**IN THE UNITES STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF PUERTO RICO**

**MOTION TO WITHDRAW AS LEGAL COUNSEL AND**
**REQUEST FOR THIRTY DAY EXTENSION REGARDING ANY PENDING MATTER**

**TO THE HONORABLE COURT**

**COMES NOW**, Creditor **DORAL BANK**, via the undersigned attorney and very respectfully states and prays as follows:

1.      In recent days, the working relationship between Creditor, Doral Bank, and the undersigned legal representative will come to an end. Therefore, the undersigned attorney wishes to withdraw as legal representative for DORAL BANK in the instant case.

2.      In order to preserve Doral's rights as secured creditor, the appearing counsel respectfully requests that this Honorable Court grant DORAL a thirty (30) day extension in order to retain legal counsel and object, reply or otherwise respond to any matter which may be pending at the time of the filing of the instant motion in the following cases:

[09-00012-BKT13](#) JOSE ANTONIO LOPEZ ALVAREZ and HELEN LINETTE PEREZ GARCIA

[09-00021-ESL13](#) EDWIN RAFAEL REYES CANDELARIO

[09-00022-SEK13](#) NOEL LOPEZ CINTRON and IRMA E FIGUEROA CARMONA

[09-00031-BKT7](#) MANUEL MELENDEZ CAMACHO

[09-00038-SEK13](#) GUY MOREGOLA PRAJOUX and MILAGROS FLORES QUINONES

[09-00042-ESL13](#) ROSSANA ARRAIZA MIRANDA

[09-00046-SEK13](#) CONCEPCION ROSA SERRANO and LYDIA OQUENDO ADORNO

[09-00059-SEK13](#) LUIS FRANCISCO MARTINEZ ROSADO

[09-00096-BKT13](#) MIGUEL ANGEL ROMAN RODRIGUEZ and LUZ CELENIA LOPEZ CRUZ

[09-00112-ESL13](#) JUAN HERIBERTO VAZQUEZ GONZALEZ and EUGENE DE JESUS SOTO

[09-00118-SEK13](#) FELIX A CARRASQUILLO CASTANEDA and MARIA J FALCON MILLS

[09-00124-SEK13](#) WALTER PEREZ PEREZ and MARILYN BONILLA MUNIZ

[09-00125-SEK13](#) JESSICA CORREA RODRIGUEZ

[09-00170-BKT13](#) ANGEL R ROSADO OLIVERAS

[09-00178-BKT13](#)  SYLVIA ANGELICA BURGOS APONTE

[09-00188-ESL13](#)  ANGEL CUSTODIO PANTOJAS MARTINEZ and ROSA JULIA MELENDEZ AYALA

[09-00193-ESL13](#)  OLIVET ESTERAS RIVERA

[09-00195-SEK13](#)  MARIA A CABRERA VIZCARRONDO

[09-00210-SEK](#)  NIEVES ORTIZ et al v. DORAL MORTGAGE CORPORATION et al

[09-00225-SEK13](#)  JOHN EDUARDO ALBINO TIRADO and CHRISTINA RODRIGUEZ REYES

[09-00238-SEK13](#)  AMARILYS OQUENDO DAVILA and AXEL BAEZ ACEVEDO

[09-00243-ESL13](#)  KEYSHLA M DE LEON MARRERO

[09-00259-BKT13](#)  GLADYS ENID MARTINEZ RIVERA

[09-00265-ESL13](#)  MILAGROS E NIEVES RODRIGUEZ

[09-00269-BKT11](#)  ELVIS ELIEZER LOPEZ ORTIZ and CARMEN ROSSANA RODRIGUEZ VAZQUEZ

[09-00275-SEK13](#)  LUIS MANUEL FIGUEROA TIRADO and ELSIE HERNANDEZ RIVERA

[09-00312-SEK13](#)  IVELISSE D MALDONADO BUJOSA

[09-00315-SEK13](#)  ZORAYA DIAZ MONSERRATE

[09-00323-ESL13](#)     LUIS EMILIO GONZALEZ ALMEYDA

[09-00328-BKT13](#)     GRETCHEN M SANTIAGO CAMACHO

[09-00334-BKT13](#)     DIEGO BETANCOURT VAZQUEZ and IDAMARY RIVERA CASANOVA

[09-00335-ESL13](#)     LUIS ARTURO GONZALEZ TORRES and DAMARIS RUPERTO SOTO

[09-00349-ESL13](#)     YASMIN ROSARIO GONZALEZ

[09-00362-SEK13](#)     JESUS MARIA VAZQUEZ CORREA

[09-00366-ESL13](#)     WILLIAM DIAZ CABRERA

[09-00388-BKT13](#)     WILFREDO NUNEZ HERNANDEZ and YARITZA NIEVES HERNANDEZ

[09-00406-ESL13](#)     JUAN MANUEL MARTINEZ CRUZ and DANIVIA MATOS SUAREZ

[09-00445-BKT7](#)     JORGE LUIS LOZADA VALENTIN

[09-00450-BKT13](#)     JOSE JUAN MARZAN HERNANDEZ and LAURA ELSIE OLAVARRIA VALLE

[09-00475-ESL13](#)     JOSE LUIS SANTIAGO RIOS and LYSANDRA MARIE ORTIZ ORTIZ

[09-00488-BKT13](#)     LUIS ANTONIO DIAZ ORTEGA

[09-00492-SEK13](#)     ELWOOD MIRANDA MORALES

| | |
|---|---|
| [09-00515-ESL7](#) | HURRICANE TECHNOLOGICAL SYSTEMS CORP |
| [09-00524-ESL13](#) | CARLOS BARBOSA SANTIAGO and JUANA MARTINEZ COLON |
| [09-00531-SEK13](#) | MELVIN F CAMACHO VALLE |
| [09-00552-SEK13](#) | AYMEE V SANCHEZ GARCIA |
| [09-00561-BKT13](#) | LUZ D VELAZQUEZ FIGUEROA |
| [09-00563-ESL13](#) | HERIBERTO SANABRIA ECHEVARRIA and ROSELINE GONZALEZ TORRES |
| [09-00566-SEK13](#) | PEDRO DE LEON PADILLA and FABIANA NIEVES GALARZA |
| [09-00569-BKT13](#) | JUAN A MASSINI DE HOYOS and CARMEN A CASTILLO CRUZ |
| [09-00571-SEK13](#) | BENITO DEL RIO APONTE and BRENDA LIZ CACERES ACEVEDO |
| [09-00581-ESL13](#) | JEANETTE MATOS PIZARRO |
| [09-00606-BKT13](#) | AYTON E REYES CRUZ and OMAYRA URBINA BURGOS |
| [09-00612-SEK13](#) | ZULEYKA ORTEGA VILLANUEVA |
| [09-00614-SEK13](#) | RODOLFO A RIVERA RAMOS and NELLY CINTRON MATA |
| [09-00616-ESL13](#) | FERNANDO J MORALES SANTIAGO and ARELYS CLASS RODRIGUEZ |

[09-00625-BKT13](#)    JOSE ELIAS RIVERA CARRASQUILLO and GLADYS RUBERTE FELICIANO

[09-00633-SEK13](#)    LYDIA E COLON GONZALEZ

[09-00640-SEK13](#)    JUAN C RODRIGUEZ ORTEGA and JOCELYN ORTIZ DIAZ

[09-00642-SEK13](#)    RAFAEL RODRIGUEZ RIVERA and LUZ M RODRIGUEZ ARBELO

[09-00644-ESL13](#)    JUAN MANUEL TORRES SERRANO

[09-00648-SEK13](#)    ELISA IVETTE ESCUDE MUNIZ

[09-00649-BKT13](#)    JACKELINE LUNA RODRIGUEZ

[09-00651-ESL13](#)    RAMON FRANCISCO FIGUEROA BOCANEGRA and SOL MILAGROS PENALBERT ROSA

[09-00676-SEK13](#)    JOSE LUIS DIAZ MERCED and MARIA ISABEL RODRIGUEZ FERNANDEZ

[09-00690-ESL13](#)    LUIS G CARRASQUILLO NIETZSCHE and MARITZA FRED LOZADA

[09-00697-ESL13](#)    CARLOS GIOVANNI DOMENECH MORALES

[09-00708-ESL7](#)    MARIA MERCEDES RODRIGUEZ NEGRON

[09-00727-BKT13](#)    ZULEMA ESTHER SANCHEZ CEDENO

[09-00729-ESL13](#)    JULIA NEGRON DIAZ

| | |
|---|---|
| [09-00761-ESL7](#) | IGNACIO SARRITZU GHIANI and BELINDA E ABREU PINA |
| [09-00764-BKT13](#) | HECTOR L ROSARIO RUIZ |
| [09-00768-BKT7](#) | JOSE LUIS CASTANO DELGADO |
| [09-00788-SEK13](#) | RAFAEL RIVERA RAMOS |
| [09-00799-ESL13](#) | JOAQUIN EMILIO JIMENEZ ARCE |
| [09-00800-SEK13](#) | ANDRES HUMBERTO LOZANO RESTREPO and SONIA MERCEDES NIEVES PEREZ |
| [09-00806-ESL13](#) | IRIS NEREIDA SANTIAGO PARRILLA |
| [09-00819-SEK13](#) | JOSE A RODRIGUEZ PASTRANA and ABIGAIL MARTINEZ ROSARIO |
| [09-00828-ESL13](#) | PEDRO JOSE SAN MIGUEL ORTIZ and DELIA MARIA RIVAS SANCHEZ |
| [09-00845-SEK13](#) | EDGAR OMAR MARTIR FONSECA |
| [09-00866-BKT13](#) | BERNARDO ANTONIO VINAS ALFARO |
| [09-00871-ESL13](#) | JAVIER ACOSTA SOTO |
| [09-00875-BKT13](#) | EDWIN ALBERTO MORALES SOTO and CARMEN LYDIA MEJIAS CORDERO |
| [09-00892-BKT13](#) | CLARIBEL RIVERA GARCIA and ANGEL LUIS GONZALEZ PEREZ |

| | |
|---|---|
| [09-00903-SEK13](#) | JOSE M RAMIREZ NAZARIO and CARMEN R PACHECO SANTANA |
| [09-00910-ESL13](#) | JULIO GOMEZ MULERO and MARIA RUIZ MONGE |
| [09-00965-ESL13](#) | RAUL RIVERA RIVERA |
| [09-00966-ESL13](#) | CUTBERTO MARTINEZ SANCHEZ and DORA H TORRES RIVERA |
| [09-00990-SEK13](#) | MIGDALIA RIVERA PIMENTEL and EFRAIN SANTOS TORRES |
| [09-00993-SEK13](#) | ISAAC D MARRERO MALDONADO and LUNARYS ORTIZ ALVARADO |
| [09-01000-SEK13](#) | LEONARDO BENITEZ DIAZ and ANA L ALEMAN MALDONADO |
| [09-01028-ESL13](#) | JUSTO HERNADEZ TIRADO and ALICIA SANTANA CORREA |
| [09-01029-SEK13](#) | FRANCISCO J CRUZ RODRIGUEZ and AILEEN FUENTES APONTE |
| [09-01038-SEK13](#) | ENRIQUE SILVESTRE GARCIA MILIAN |
| [09-01048-ESL13](#) | LUIS ANTONIO BERRIOS ROSARIO and LISMELISSA RIVERA COLON |
| [09-01057-SEK13](#) | OLGA IRIS AVILES CONCEPCION |
| [09-01065-BKT13](#) | NEMIAS FIGUEROA RIVERA |
| [09-01079-ESL13](#) | EDDIE RUIZ DE JESUS and MARIA TERESA RODRIGUEZ RIOS |

[09-01117-BKT7](#)    FERNANDO FOSSE SIGURANI

[09-01131-SEK13](#)    ANA MARGARITA TUBENS RAMOS

[09-01142-ESL13](#)    EDGARDO RODRIGUEZ RODRIGUEZ

[09-01186-SEK7](#)    JOYCE ARLEEN PAGAN NIEVES

[09-01229-SEK13](#)    LUIS MANUEL DEL VALLE CASTRO and IRIS DELIA RODRIGUEZ REYES

[09-01237-SEK13](#)    ZULMA IVELISSE CRESPO VAZQUEZ

[09-01242-ESL13](#)    CARLOS ALBERTO VENDRELL PINEDA

[09-01245-BKT13](#)    JOSE L MORALES RUBIO and LINMARI ASENCIO SANTANA

[09-01250-BKT11](#)    ELVIS CRESPO DIAZ

[09-01253-ESL13](#)    WILFREDO ANDINO VAZQUEZ and ANA E REYES COLON

[09-01254-ESL13](#)    LUIS A BURGOS RIVERA and YESENIA BENITEZ MONTALVO

[09-01255-ESL13](#)    ANA GABRIELA ARROYO GALARZA

[09-01266-ESL13](#)    MARIA DEL CARMEN MERCED OTERO

[09-01272-BKT13](#)    JUAN R HUERTAS DIAZ and BETHZAIDA CRUZ DE ALBA

| | |
|---|---|
| [09-01280-BKT13](#) | JOSE L PENA HERNANDEZ and CELIA I ROSA DE PENA |
| [09-01289-ESL13](#) | IVAN CARLOS LLORENS OLIVERA and LOURDES LABOY DAVILA |
| [09-01300-SEK13](#) | EDWIN PADRO RIVERA and CARMEN IVETTE MIELES MORALES |
| [09-01310-SEK13](#) | LELYS FIGUEROA CASTRERO |
| [09-01332-ESL13](#) | JOSE LUIS MENDEZ MEDINA and AIDA MONTEMOINO LUCIANO |
| [09-01342-ESL13](#) | FELIX MARCOS ORTIZ LOPEZ and IVONNE MARIA LOPEZ VALLECILLO |
| [09-01354-ESL13](#) | HECTOR R MIRANDA LEON |
| [09-01364-ESL13](#) | ALBERTO SANCHEZ RODRIGUEZ and NILKA IRIS DIAZ CRESPO |
| [09-01370-SEK13](#) | RICHARD GARCIA SANTANA |
| [09-01371-ESL13](#) | MAGDIEL O DIAZ ORTIZ |
| [09-01377-ESL13](#) | MIGUEL ORTIZ BURGOS |
| [09-01397-ESL13](#) | NEFTALI AGUIAR SANCHEZ |
| [09-01398-ESL13](#) | VICTOR CARDONA ROSARIO and GLORYMAR MELENDEZ VELAZQUEZ |
| [09-01413-ESL13](#) | CARLOS A QUINONES HERNANDEZ and JULIA MALAVE FIGUEROA |

09-01427-SEK13    MARVIN JOSUE NUNEZ CRUZ

09-01471-ESL13    PAUL J COSTELLO and MICHELLE CONTADOR COLLAZO

09-01484-SEK13    JUAN MANUEL CARVAJAL FONSECA and LINDA MYRNA VEGA GONZALEZ

09-01487-BKT13    CARMEN R COLLAZO MALDONADO

09-01508-SEK13    VICTOR M RESTO RIVERA

09-01523-ESL13    MARIA DEL CARMEN RIVERA GONZALEZ

09-01567-ESL13    JORGE LUIS OLIVERAS REYES

09-01569-SEK13    ENID N CAMARENO MENDRELL

09-01574-BKT7    JOSE ANTONIO SANTIAGO VAZQUEZ

09-01579-SEK13    LOURDES HERNANDEZ IRIZARRY

09-01586-BKT13    LUZ M MARQUEZ GONZALEZ

09-01601-SEK13    JUAN LOZADA CORREA and CARMEN ROBLES SERRANO

09-01611-ESL13    CARMEN E GUTIERREZ BONILLA

09-01617-BKT7    PEDRO L ZAMBRANA SORRENTINI and MARYBELLE NIEVES ORTIZ

| | |
|---|---|
| [09-01659-MCF7](#) | FELIX GILBERTO VELEZ SANTANA |
| [09-01662-SEK13](#) | OSVALDO SANTIAGO CRUZ and JUSTINA ARROYO RODRIGUEZ |
| [09-01667-ESL13](#) | PABLO SANCHEZ DIAZ and ADALINA GOMEZ SANTIAGO |
| [09-01696-SEK13](#) | ALEXANDER COLON ROHENA and ANABEL GONZALEZ ARISTUD |
| [09-01714-BKT13](#) | ELIZABETH COLON DIAZ |
| [09-01721-ESL13](#) | EFRAIN VELEZ NEGRON and OLGA IRIS VARGAS SERRANO |
| [09-01722-ESL13](#) | FELIPE ESTUDILLO ABRAMS and ROSA ILEANA PIZARRO CLAUDIO |
| [09-01727-ESL13](#) | CARLOS RAFAEL SANTIAGO OJEDA |
| [09-01729-SEK13](#) | YAITZA ENID MORERA RIVERA |
| [09-01733-ESL13](#) | JULIO ENRIQUE VAZQUEZ LOPEZ and SEIKA VARGAS MEDINA |
| [09-01742-SEK13](#) | BEATRIZ RIVERA RIVERA |
| [09-01746-SEK13](#) | ERNESTO SILVA VARGAS and NEISHA SUAREZ CANALES |
| [09-01761-BKT11](#) | AUREO MONTALVO BELTRAN and MARIBEL MONTALVO PITRE |
| [09-01762-SEK13](#) | REYNALDO COLON RIVERA and AIDA LUZ CINTRON MALDONADO |

[09-01784-BKT7](#)   HECTOR L HERNANDEZ MERCADO and CARMEN RIVERA SORIA

[09-01789-BKT13](#)   JOSE LUIS RIVERA ROMAN

[09-01797-ESL13](#)   ARNALDO GERENA CRUZ and MILAGROS RODRIGUEZ ROMAN

[09-01809-SEK13](#)   MARIA BETSY NUNEZ GARCIA

[09-01833-SEK13](#)   MICHAEL ALPINO GRILLO and MALLIAM COLLAZO HUERTAS

[09-01840-SEK13](#)   JOSE ANTONIO DE LEON ROLON and MARITZA CARRION MELENDEZ

[09-01874-SEK13](#)   RAFAEL OTERO HERNANDEZ and HEYDI COLON ALICEA

[09-01877-ESL13](#)   YADIRA RODRIGUEZ RIVERA

[09-01878-ESL13](#)   MARIA M MARTINEZ RAMIREZ

[09-01892-BKT7](#)   WILLIAM ANTONIO TORRES CALDERON

[09-01893-ESL13](#)   HECTOR PARIS ORTIZ

[09-01903-ESL13](#)   ANGEL MARINO PINERA SANTURIO and ANA MARIA CASAIS LAGO

[09-01904-ESL13](#)   ROBERTO IZQUIERDO OCASIO and MIRIAM TERESA CRUZ GOMEZ

[09-01905-MCF7](#)   JOSE W LUCCA ALBINO and VIRGINIA M SUAREZ CANDAL

| | |
|---|---|
| [09-01913-MCF13](#) | NOEL PAGAN DAVID and SONIA N TORRES BRUNET |
| [09-01919-SEK13](#) | ANIBAL CARATTINI CARATTINI and JULIA MARIA RIVERA FIGUEROA |
| [09-01925-ESL13](#) | RAFAEL I TORRES MALDONADO |
| [09-01930-SEK13](#) | MILAGROS ROSA ROSADO |
| [09-01947-SEK13](#) | JOSE ANTONIO LAGARES QUINONES |
| [09-01969-BKT13](#) | RAUL CAMACHO CORDOVA |
| [09-01983-ESL13](#) | NELSON GUSTAVO COLON TORRES and JENNYFER GALDON RODRIGUEZ |
| [09-01992-SEK13](#) | JOSE M RIVERA RODRIGUEZ and KRIS A RIVERA ROSADO |
| [09-01997-ESL13](#) | MARIA M OCASIO ORTIZ |
| [09-02003-ESL13](#) | LYNNETTE GARCIA RIVERA |
| [09-02021-SEK13](#) | RAUL RAMOS SILVA |
| [09-02042-ESL13](#) | VICTOR MANUEL REYES RIVERA |
| [09-02043-SEK13](#) | JESUS EDUARDO QUILES MALDONADO and MARIBEL MONTALVO VELEZ |
| [09-02048-BKT7](#) | PMC MARKETING CORP |

| | |
|---|---|
| [09-02049-BKT7](#) | YMAS INVENTORY MANAGEMENT CORP |
| [09-02051-SEK13](#) | BRENDA M TORRES ORTIZ |
| [09-02068-SEK13](#) | ALEX JAVIER LOPEZ RIVERA and SELINETT CRUZ SANTIAGO |
| [09-02085-BKT7](#) | ANGEL M RODRIGUEZ GONZALEZ and GLENDA I COLON COLON |
| [09-02128-ESL13](#) | SARA M ROMERO MARCHESE |
| [09-02143-BKT13](#) | LUIS ALFREDO LOPEZ RIVERA |
| [09-02150-SEK13](#) | GENARO LORENZO SALAS and LYDIA GONZALEZ GONZALEZ |
| [09-02165-SEK7](#) | JOSE ARNALDO PEREZ RIVERA and BRENDA JANNETTE APONTE LOPEZ |
| [09-02179-BKT13](#) | MARIELA MARGARITA LUGO RODRIGUEZ |
| [09-02193-ESL11](#) | COMPRESORES Y EQUIPOS INC |
| [09-02194-BKT13](#) | MIRNA RODRIGUEZ ARGUELLES |
| [09-02197-SEK11](#) | VALENTIN TRUCKING SERVICES INC |
| [09-02210-ESL11](#) | ROKAYOZA INC |
| [09-02229-SEK13](#) | MARICARMEN APONTE COLON |

| | |
|---|---|
| [09-02234-SEK13](#) | ZULEIKA GOMEZ RIVERA |
| [09-02244-ESL13](#) | DARWIN CURBELO RIVERA |
| [09-02282-SEK13](#) | NAYDA TERESA TEFEL ISERN |
| [09-02284-ESL13](#) | BEATRIZ SANCHEZ ARROYO |
| [09-02298-SEK7](#) | ANGEL MANUEL GOMEZ SANCHEZ |
| [09-02299-ESL13](#) | LUIS E MARRERO MARRERO and LUISA A SANTIAGO QUIROS |
| [09-02301-ESL13](#) | DAMARIS COLON MERCADO |
| [09-02321-SEK13](#) | VITALINA PEREZ ACOSTA |
| [09-02322-BKT13](#) | GLORIA SERRANO SANTIAGO |
| [09-02324-BKT7](#) | NORMA BRUNILDA MARTINEZ PETERSON and SAMUEL MARTINEZ SANCHEZ |
| [09-02332-SEK13](#) | GUSTAVO MIRANDA COSME and AWILDA VAZQUEZ NEGRON |
| [09-02334-ESL13](#) | FRANCISCO ALFREDO MIRANDA VITALI and ELBA NYDIA ORTIZ ORTIZ |
| [09-02340-ESL13](#) | HERIBERTO BAEZ RIOS and FRANCES MARIE PEREZ TEXIDOR |
| [09-02346-ESL7](#) | VALERIO ALVAREZ ESTRELLA and LUCIA ARACENA HERNANDEZ |

[09-02355-BKT13](#)  LUIS RICARDO FIGUEROA PEREZ and LOURDES DEL PILAR HERNANDEZ GUZMAN

[09-02369-ESL13](#)  CARLOS I JIMENEZ ARCE and MARIA DEL C RIVERA AYALA

[09-02372-BKT13](#)  LUIS SEPULVEDA RODRIGUEZ

[09-02379-ESL13](#)  ARTURO REYES AYALA and MARIA R RODRIGUEZ CRUZ

[09-02380-SEK13](#)  MILDRED FIGUERAS FIGUEROA

[09-02417-SEK13](#)  LUIS ENRIQUE GIERBOLINI BONILLA and CAROLINE DENISSE DELGADO IRIZARRY

[09-02418-SEK13](#)  DAMARIS LOPEZ SERRANO

[09-02420-ESL13](#)  JOSE LUIS LOPEZ MARTINEZ and JULIE MICHELLE MALDONADO PACHECO

[09-02424-BKT13](#)  JORGE RODULFO GARRIGA BLANCO and CORALEE ANN COLL DE LA TORRES

[09-02426-BKT13](#)  ANA TERESA CAMACHO PETIT

[09-02438-ESL13](#)  ALFREDO SANTIAGO MARTINEZ

[09-02462-ESL13](#)  NORMA IRIS RIVERA VAZQUEZ

[09-02463-ESL13](#)  HEYDA L PIAR BERRIOS

[09-02480-BKT7](#)  LUIS MASS ORTIZ and TERESA CARRILLO QUINONEZ

| | |
|---|---|
| [09-02486-BKT13](#) | DIONISIO LEBRON OLIVERAS and SARA L MARQUEZ MOJICA |
| [09-02493-ESL13](#) | JOSE A MALDONADO BUJOSA and ELAINE P NEGRONI DITRANI |
| [09-02495-BKT7](#) | ANTONIO CRUZ DOMENECH |
| [09-02509-BKT13](#) | LIZBETH PIAR FIGUEROA |
| [09-02520-ESL13](#) | DAVID GUILLERMO PEREZ MELGAR and YARITZA COLON DAVILA |
| [09-02523-ESL13](#) | EDUARDO VELAZQUEZ BURGOS and IDANIS PEREZ ROMAN |
| [09-02544-ESL13](#) | ANGEL LUIS GARCIA RIOS |
| [09-02553-BKT13](#) | JOSE A MALDONADO GARCIA and ROSA M MORA SOLANO |
| [09-02556-ESL13](#) | JOSE JOAQUIN LOPEZ HADDOCK |
| [09-02557-ESL13](#) | ZEIDY A RIVERA MENDEZ |
| [09-02563-ESL13](#) | NICOLAS MANUEL LEON VAZQUEZ and NAYDA ACOSTA DAVILA |
| [09-02580-SEK7](#) | FRR RESPIRATORY SPECIALTIES PSC |
| [09-02593-BKT13](#) | LUIS ALBERICO LUGO JORGE and ANA MERCEDES VIGOREAUX CRESPO |
| [09-02594-BKT13](#) | SONIA LOZANO ORTIZ |

| | |
|---|---|
| [09-02604-ESL13](#) | ANA M FANTAUZZI RODRIGUEZ |
| [09-02617-BKT13](#) | JUDITH ORTEGA RIVERA |
| [09-02619-SEK13](#) | RUBY S CIFUENTES SALINAS |
| [09-02628-SEK7](#) | GATE ENGINEERING CORP |
| [09-02631-BKT7](#) | MOISES RIVERA GONZALEZ and GLORIA LILLIAN RAMOS TORRES |
| [09-02650-BKT13](#) | FELIX LUGO LOPEZ and JANICE JIMENEZ VELEZ |
| [09-02677-ESL13](#) | NANCY RIVERA SOTO |
| [09-02684-BKT11](#) | GREEN WOODS DEVELOPMENT INC |
| [09-02690-BKT13](#) | HECTOR JAVIER OLIVERO RIVERA |
| [09-02699-SEK13](#) | JOSE E MENDEZ MENDEZ |
| [09-02729-SEK13](#) | JOSE RAFAEL CORREA ORTIZ and JEANETTE LUGO VEGA |
| [09-02732-MCF7](#) | WINNERS AUTO GROUP INC |
| [09-02741-ESL13](#) | CARLOS EMILIO REYES MIRANDA and ANA MARIA AYALA RODRIGUEZ |
| [09-02751-SEK13](#) | LIONEL BERRIOS RIVERA and MICHELLE M GREEN ORTIZ |

[09-02800-BKT7](#)     OCEAN BAY PROPERTIES INC

[09-02807-BKT13](#)     JUAN B ALVARADO VERA

[09-02826-ESL13](#)     MARIA ANTONIA NIEVES MALAVE

[09-02831-SEK13](#)     IRMA S VELAZQUEZ DIAZ

[09-02848-BKT13](#)     PEDRO JIMENEZ ACEVEDO

[09-02852-BKT7](#)     NEW YORK MORTGAGE BANKERS INC

[09-02866-SEK13](#)     JAVIER E RIVERA CLEMENTE and AIDA I MARTINEZ MARTI

[09-02870-ESL13](#)     ALEXANDER QUINONES LOZADA

[09-02872-ESL13](#)     ANGEL ANTONIO PEREZ MIRANDA

[09-02882-SEK13](#)     VIVIANA AFANADOR PEREZ and ANDRES RUIZ RODRIGUEZ

[09-02910-ESL13](#)     RAMON ANTONIO PONCE FANTAUZZI

[09-02913-ESL13](#)     LUIS ANTONIO PRATTS MONTALVO

[09-02928-ESL13](#)     WILFREDO CASADO RODRIGUEZ

[09-02931-ESL13](#)     CARMEN M CARRASQUILLO VARGAS

| [09-02940-ESL13](#) | JORGE LUIS IRIZARRY FLORES and CYNTHIA MABEL ARCE LEBRON |
| [09-02945-MCF13](#) | RICARDO QUINTAS CINTRON |
| [09-02948-SEK13](#) | JUAN ANTONIO AGOSTINI RIVERA and SONIA RODRIGUEZ CORTES |
| [09-02968-BKT13](#) | GERARDO GONZALEZ PEREZ |
| [09-02985-ESL13](#) | SERGIO D BARRETO PEREZ and WIGNELIA COLON GONZALEZ |
| [09-02996-ESL13](#) | CARMEN JUDITH DIAZ REYES |
| [09-03006-BKT13](#) | WALLY ENRIQUE MENDEZ AVILES |
| [09-03007-BKT13](#) | WILLIAM MANUEL VAZQUEZ MORELL |
| [09-03010-ESL13](#) | BERNARDO LUIS SOLA GUTIERREZ and MALDRID TERESA MORENO MALDONADO |
| [09-03012-SEK13](#) | ANGEL LUIS COLON SANTOS and MARILUZ ORTIZ SILVA |
| [09-03026-SEK13](#) | JOSE DANIEL CARABALLO GARCIA and AMANDA ALVAREZ MALDONADO |
| [09-03027-SEK11](#) | JOSE I MALDONADO NICOLAI and CARMEN Z PENA ARAN |
| [09-03029-ESL13](#) | LINDA NOEMI DUMONT GUZMAN |
| [09-03057-MCF13](#) | CARMELO MALDONADO VELAZQUEZ and IRIS M CRESPO GONZALEZ |

[09-03064-BKT13](#)  ONIX F LOPEZ ARROYO and ISABEL M BURGOS GAETAN

[09-03072-BKT13](#)  ORLANDO REYES CARRERA

[09-03076-SEK7](#)  ERIC N BROWN TORRES and YVONNE R FROYLAND MARCHAND

[09-03086-ESL13](#)  MARILYN COLON NEGRON

[09-03088-ESL13](#)  RANDY OMAR ORTIZ ROMERO and JENNIFER MARIE ROSA RODRIGUEZ

[09-03096-ESL13](#)  CARMEN LUZ PEREZ GOTAY

[09-03097-ESL13](#)  HECTOR L CARMONA NIEVES and ABBY L RUIZ ALAMEDA

[09-03107-BKT13](#)  ALBERTO RAMON FUERTES RAMIREZ and SANDRA MARGARITA SANTIAGO DIAZ

[09-03111-SEK13](#)  IDA ENID EGEA ORTIZ

[09-03130-MCF13](#)  JUAN J MUNOZ VELEZ and MARIA M TORRES CARABALLO

[09-03137-ESL13](#)  GLORIA ESTHER CALDERIN ROMAN and HECTOR BURGOS CORREA

[09-03138-SEK13](#)  MARIA ESTHER VAZQUEZ

[09-03162-ESL13](#)  FRANCISCO MARTINEZ BURGOS and MATILDE IVETTE ALEJANDRO LOPEZ

[09-03164-BKT13](#)  CARMELO FONTANEZ VICENTE

[09-03173-BKT13](#)    VICTOR MANUEL ALGARIN MORALES

[09-03189-SEK13](#)    ALEXANDRA COLON RIVERA

[09-03200-SEK7](#)    EVELYN RIVERA GUZMAN

[09-03211-SEK13](#)    MIGUEL A GONZALEZ MEDINA and MARIA DEL C FONSEA SALAZAR

[09-03226-ESL13](#)    JOSE ANTONIO RODRIGUEZ MARTINEZ

[09-03230-ESL13](#)    MARIA J CRUZ SANCHEZ

[09-03231-ESL13](#)    KELVIN SALGADO VEGA and DEBORA ROSADO SOTO

[09-03240-ESL13](#)    JUAN EDUARDO QUINONES MATOS and CRISTINA GARCIA ROBLES

[09-03254-BKT13](#)    HECTOR M ROSARIO LOPEZ and NORA MONSEGUR RIVERA

[09-03281-SEK13](#)    MARTHA RENEE VICUNA MOZCAYZA

[09-03316-SEK13](#)    FAUSTINO LOPEZ COLON and ELISA BRISTOL RIVERA

[09-03341-ESL13](#)    BRENDA I MATOS COTTO

[09-03404-BKT13](#)    ALEXIS SANTIAGO CARABALLO

[09-03405-BKT13](#)    ELADIO MARGOLLA CANDELARIA and CARMEN MARIA REYES TORRES

[09-03408-SEK13](#) MIGDALIA VELAZQUEZ SANTANA and EFRAIN DE JESUS ROSA

[09-03430-BKT13](#) FERNANDO L APONTE MORALES

[09-03434-BKT13](#) ANTONIO CRUZ HERNANDEZ and MARGARITA VIERA REYES

[09-03441-SEK13](#) KARLA M FANTAUZZI ACEVEDO

[09-03454-SEK13](#) DIOMEDES ANTONIO ACOSTA FRIAS and DAMARIS TORRES FIGUEROA

[09-03457-ESL13](#) HUMBERTO L VEGA RODRIGUEZ and ZUEMARIE DAVILA ROMERO

[09-03471-ESL13](#) JANET E DAVILA RIVERA

[09-03475-BKT13](#) JOSE M CANDELARIO LLANOS and MARIA C AYUSO ORTIZ

[09-03479-ESL13](#) GERARDO DIAZ RIVERA and IRALIZ MATIAS GONZALEZ

[09-03482-BKT13](#) LUIS ANTONIO TRINIDAD VAZQUEZ

[09-03494-BKT13](#) BRIGIDA ROSARIO SANCHEZ

[09-03497-SEK13](#) ALFREDO RIVERA RIOS

[09-03499-ESL13](#) JULIO MARTINEZ GRAHAM and MARIA SELENIA ROSARIO MORALES

[09-03506-SEK13](#) PEDRO A VELEZ ZAYAS

| | |
|---|---|
| [09-03509-ESL7](#) | RAMON LUIS REYES VARGAS |
| [09-03530-ESL13](#) | HILDA L CRUZ MORALES |
| [09-03535-SEK13](#) | CASANDRA SANTANA SALGADO |
| [09-03539-BKT13](#) | ELTON RAMIREZ RAMIREZ and ANA BETTY HERNANDEZ MARTINO |
| [09-03541-BKT13](#) | RIGOBERTO QUIROS CARDONA |
| [09-03543-SEK7](#) | CANDIDA ROSA CARTAGENA RODRIGUEZ |
| [09-03546-ESL13](#) | ISABEL BEATRIZ FALU BORIA |
| [09-03548-SEK13](#) | JUAN FELIX RAMOS and LUZ E ROBLES RAMIREZ |
| [09-03552-BKT13](#) | RAUL ANTONIO LOPEZ ROMAN |
| [09-03556-ESL13](#) | LORIANN MILAN VIRUET and LUIS IVAN GOMEZ HERNANDEZ |
| [09-03562-ESL13](#) | WANDA E LUGO SUREDA |
| [09-03671-BKT13](#) | DANIEL RIVERA RIVERA and LINDA CHRISTIE GONZALEZ SANTOS |
| [09-03689-MCF13](#) | MIGUEL S DESCARTES LOYOLA |
| [09-03693-ESL11](#) | BORA BORA INC |

[09-03695-BKT13](#)     ELLIOT ELIJU TORRES MARTINEZ

[09-03708-SEK13](#)     IRMA FELICIDAD LUGO RODRIGUEZ

[09-03721-BKT13](#)     RAMIRO GUZMAN TORRES

[09-03731-SEK13](#)     FELIX MANUEL ORTIZ DIAZ and EVELYN COLON FLORES

[09-03740-ESL13](#)     EDUARDO SURIA CARMONA and ZULMA BRUNILDA ORTIZ MORALES

[09-03774-ESL13](#)     ANIBAL MIRANDA GONZALEZ and MARINES ORTIZ ROLDAN

[09-03786-SEK13](#)     JESUS RODRIGUEZ REY

[09-03796-ESL13](#)     JORGE MIGUEL GONZALEZ OTERO and FRANCES MYRIAM HERNANDEZ PASTOR

[09-03800-SEK13](#)     ENID ALMODOVAR FONTANEZ

[09-03806-ESL13](#)     JOSE RAUL MATOS MARRERO and MABEL ILEANA VILLANUEVA SANTIAGO

[09-03810-BKT13](#)     GERTRUDIS RIVERA FLORES

[09-03819-SEK7](#)     ESTHER GONZALEZ RIVERA

[09-03825-ESL13](#)     MARIA ALTAGRACIA VARGAS

[09-03842-BKT11](#)     WORLD ENGINEERING SOLUTIONS CORP

| | |
|---|---|
| 09-03847-BKT13 | VIRGINIA RUEDA ARENAS |
| 09-03874-MCF13 | RAMONA DE JESUS PACHE |
| 09-03882-BKT13 | RAFAEL L RIVERA RIVERA and SONIA I VALENTIN RIVERA |
| 09-03886-ESL13 | VICTOR M MARQUEZ BURGOS and YOLANDA TORRES DELGADO |
| 09-03898-SEK13 | MIGUEL FERRER SAAVEDRA |
| 09-03912-BKT13 | AURELIO VIGOREAUX CRESPO and LARISSA MARIE MARTINEZ ARCHILLA |
| 09-03923-BKT13 | ISAIAS ORTIZ FAJARDO |
| 09-03930-SEK13 | AWILDA GONZALEZ RIVERA |
| 09-03941-SEK13 | ANGELICA RODRIGUEZ GUERRA |
| 09-03957-ESL13 | ANGEL PIZARRO CEPEDA and BLANCA I ACOSTA OSORIO |
| 09-03984-ESL13 | JAVIER ORLANDO SOTOMAYOR DE JESUS and LINA MICHELLE VEGA PEREZ |
| 09-03986-ESL7 | JORGE RAMON OCASIO RODRIGUEZ |
| 09-03993-BKT13 | ANGEL M RODRIGUEZ HERNANDEZ and CARMEN ROURA MUNET |
| 09-04002-ESL13 | JORGE L MOLINA GOMEZ and CHANIE E RIVERA DEL VALLE |

| | |
|---|---|
| [09-04031-SEK13](#) | EDGARDO HEVIA TIRADO and BLANCA ZOBEIDA RIVERA RIVERA |
| [09-04086-SEK11](#) | EZEQUIEL NIEVES ORTIZ and ZAIDA DAVILA HERNANDEZ |
| [09-04089-ESL12](#) | LEIDA ANNETTE OTERO RIVERA |
| [09-04093-MCF13](#) | JASMINE ROSARIO GREGORY |
| [09-04160-BKT13](#) | NOEL ROSADO BUTLER and INEABEL LOPEZ DECOZ |
| [09-04188-MCF13](#) | SONIA TORRES RIVERA |
| [09-04226-SEK13](#) | LUIS GUILLERMO NAVARRO RODRIGUEZ and EDITH BELINDA CHAMORRO COLON |
| [09-04309-ESL13](#) | MANUEL ALFONSO VELEZ RODRIGUEZ and HAYDEE ACEVEDO MARTINEZ |
| [09-04312-BKT13](#) | WANDA FIGUEROA DE JESUS |
| [09-04341-SEK13](#) | NORMA I PENA RIOS |
| [09-04343-ESL13](#) | DAISY A AYALA MARRERO |
| [09-04356-ESL13](#) | EDITH D ANGUITA VELEZ |
| [09-04384-ESL13](#) | RAMON ANTONIO MARCANO MIRANDA |
| [09-04429-ESL13](#) | AMAURI REYES COLON and KALISHA COLON LAPORTE |

| | |
|---|---|
| 09-04437-SEK13 | JOSE M ROMAN PACHECO |
| 09-04458-ESL13 | ALEXANDER COTTO CABRERA |
| 09-04464-SEK13 | MARIANO LOPEZ MELECIO and NELLY OQUENDO LOPEZ |
| 09-04467-ESL7 | JOSE R SANCHEZ CRUZ and MARIA R GARCIA PAGAN |
| 09-04526-SEK13 | HELLEN URBINA FIGUEROA |
| 09-04533-ESL7 | JOSE MELENDEZ NARVAEZ and IRMA GONZALEZ DE JESUS |
| 09-04574-SEK13 | MARIA TERESA AGOSTO MERCADO |
| 09-04575-SEK13 | JUAN C LOPEZ AVILES and ROSANNA GONZALEZ RINCON |
| 09-04602-SEK13 | ALEXIS VELEZ RODRIGUEZ and ELIZABETH VAZQUEZ TORRES |
| 09-04612-ESL13 | RICARDO DE CORDOVA FIGUEROA |
| 09-04613-SEK13 | LAURA E SEDA TORO |
| 09-04649-SEK13 | RAFAEL NARVAEZ ROCA and FELICITA GALARZA MARTINEZ |
| 09-04717-ESL13 | LUIS A RODRIGUEZ PENA and ZAIDA PADILLA NUNEZ |
| 09-04773-ESL13 | HECTOR RAFAEL CONTRERAS RODRIGUEZ and CARMEN MILAGROS MARQUEZ SOTO |

| | |
|---|---|
| [09-04870-ESL11](#) | ENRIQUE JUAN RODRIGUEZ OLAVERRI |
| [09-04910-ESL13](#) | LUIS E NAVARRO ALGARIN |
| [09-04926-SEK7](#) | RICARDO ANTONIO PABON TIRADO and MARIELA ROSA GONZALEZ DOBSON |
| [09-04940-SEK13](#) | JUAN BAUTISTA ROSARIO MILLAN and ETHEL MARIA MELENDEZ BERRIOS |
| [09-04948-SEK13](#) | ANDRES SUEIRO JIMENEZ and LUZ CELESTE DIAZ MORALES |
| [09-04986-ESL13](#) | BENJAMIN PARIS POUPART |
| [09-05037-ESL13](#) | JOSE A GONZALEZ CABAN and ANA M QUINONES QUINONES |
| [09-05063-ESL13](#) | DARIO JORGE BERMUDEZ |
| [09-05078-ESL13](#) | BELBET JEANNETTE RODRIGUEZ FELICIANO and STEVEN VEGA GOYTIA |
| [09-05098-SEK13](#) | JOAQUIN E MANRIQUE ANDRADE and AGUSTINA COLLAZO MENDEZ |
| [09-05118-ESL13](#) | SANDRA IRIS RODRIGUEZ IRIZARRY and ISAIAS ANTONIO TOLEDO COLON |
| [09-05138-SEK13](#) | JUAN CARLOS FERNANDEZ HUERTAS and SONIA ENID TORRES RIVERA |
| [09-05152-ESL13](#) | ZENON MATEO ALCANTARA and TRINIDAD DEL CARMEN MATOS ARIAS |
| [09-05166-ESL13](#) | ALVIS D COLON SANTIAGO |

| | |
|---|---|
| [09-05167-ESL13](#) | GERARDO RIVERA RODRIGUEZ and DIANA M CAMPOS COUVERTIE |
| [09-05181-ESL7](#) | EDELMIRA GRACIA MORALES and RAMON ABRIL RIOS |
| [09-05200-SEK13](#) | JAVIER GIOVANI MEDINA RIVERA and ELSIE YANIRA TORRES MARTINEZ |
| [09-05207-ESL13](#) | DANIEL SANTOS RIVERA |
| [09-05213-ESL13](#) | SUGEILY REYES RIVERA |
| [09-05214-SEK13](#) | MARIE RAQUEL SMITS VELEZ |
| [09-05224-ESL13](#) | JAVIER ALICEA RODRIGUEZ and CARMEN DELIA MARRERO NIEVES |
| [09-05255-SEK13](#) | CARLOS J ZAYAS SIERRA and XIOMARI AFANADOR ARROYO |
| [09-05269-ESL7](#) | IRVIN OMAR ORTIZ ORTIZ |
| [09-05276-SEK13](#) | AMERICO TORRES MERCADO |
| [09-05287-ESL13](#) | MARIA A RIVERA PAGAN |
| [09-05296-ESL13](#) | AWILDA RAMIREZ MARIN |
| [09-05297-ESL13](#) | FELIX MANUEL CARRILLO MORALES and CARMEN MARIA MORANT ROMERO |
| [09-05319-SEK13](#) | JOSE GUALBERTO LOPEZ MENDEZ and LUISA DARYANE FERMIN MEDRANO |

| | |
|---|---|
| [09-05320-SEK13](#) | RICARDO F GONZALEZ BEAUCHAMP and MARTIN K FIGUEROA ESPARZA |
| [09-05361-ESL13](#) | GILBERTO RODRIGUEZ TORRES and IVONNE M NAVEDO CORTES |
| [09-05364-SEK13](#) | OSCAR PABON NARVAEZ and DORIS M RODRIGUEZ CRUZ |
| [09-05381-SEK13](#) | ANA M POMALES AYALA |
| [09-05392-ESL13](#) | ORLANDO FALETTE MENDOZA |
| [09-05400-ESL13](#) | RAFAEL ANTONIO RIOS GARCIA and LYMARIS RIVERA MARRERO |
| [09-05402-ESL13](#) | RAFAEL G F COLAMONICI CARVALHO |
| [09-05422-MCF13](#) | ANGEL LUIS COLON FIGUEROA |
| [09-05430-ESL13](#) | JULIO ANGEL LUNA CANUELAS |
| [09-05441-ESL7](#) | HECTOR RUBEN MARQUEZ VILLANUEVA |
| [09-05466-ESL13](#) | JEANNETTE NAVARRO TYSON |
| [09-05467-SEK13](#) | YAHINA BELIZ RODRIGUEZ GONZALEZ |
| [09-05473-SEK13](#) | JESUS MALDONADO SALGADO and MINERVA RIVERA ORTIZ |
| [09-05521-MCF7](#) | MAYRA J ROSARIO TORRES |

| | |
|---|---|
| [09-05530-ESL13](#) | ANTONIO BURGOS BERDECIA and CARMEN AWILDA LOZADA MARTINEZ |
| [09-05543-SEK13](#) | MAYRA INES APONTE RIVERA |
| [09-05552-ESL13](#) | AMANDA V HERNANDEZ CIRCUNS |
| [09-05559-ESL13](#) | LUZ N BRACERO RODRIGUEZ |
| [09-05561-ESL13](#) | ANGEL V SANTIAGO VAZQUEZ and LUCIANEE RIVERA DIAZ |
| [09-05575-ESL13](#) | OCTAVIO GONZALEZ RODRIGUEZ and TERESA ANTELO RAMOS |
| [09-05580-SEK13](#) | RUBEN GUZMAN GIL and ILEANA MARIA RAFOLLS |
| [09-05591-ESL13](#) | ELISA YBARRA CHARRO |
| [09-05594-SEK13](#) | ALEXIS MARRERO FIGUEROA and CLAUDIA G. GONZALEZ HERNANDEZ |
| [09-05604-SEK13](#) | RUBEN GONZALEZ MARTINEZ and LUZ ENERIDA TRINIDAD LUNA |
| [09-05629-ESL13](#) | ELLIOT FELICIANO PINERO |
| [09-05678-ESL13](#) | MARIA E LLORENS GONZALEZ |
| [09-05689-ESL13](#) | MAXIMO MORENO VELAZQUEZ |
| [09-05715-ESL13](#) | HECTOR M RIVERA GUERRA |

[09-05738-SEK13](#) EPIFANIO FLORES OYOLA and MARITZA RIVERA ORTIZ

[09-05745-ESL13](#) MARCOS GABRIEL ROLON COLON

[09-05751-SEK13](#) LUIS ALBERTO SANTIAGO MARTINEZ and EVELYN SANTOS CRUZ

[09-05778-SEK13](#) MARIA ALTAGRACIA PION RODRIGUEZ

[09-05792-ESL13](#) ERIC ALBERTO GUILLERMETY PEREZ and LORNA MARIE ZENO GONZALEZ

[09-05831-SEK13](#) ROBERTO DIAZ FEBUS

[09-05862-ESL13](#) MARITZA INGRID RODRIGUEZ LAMPLE and IGNACIO MIGUEL CUSTODIO MUNOZ

[09-05876-ESL13](#) HECTOR JAVIER LOPEZ NORIEGA and LYMARIS ROBLES TORRES

[09-05886-ESL13](#) JOSE L RODRIGUEZ DIAZ and RAMONITA RODRIGUEZ CARRASQUILLO

[09-05893-MCF13](#) FELIPE LOPEZ TORO and WANDA MORALES QUINONES

[09-05899-SEK13](#) JOSE D ALVARADO BRACERO and EVELYN CRUZ ARROYO

[09-05924-ESL13](#) LYDIA ESTHER RIVERA GONZALEZ

[09-05927-ESL7](#) MARIA FERNANDA RODRIGUEZ EMA

[09-05929-SEK13](#) HIRAM ACEVEDO CAMACHO

| | |
|---|---|
| [09-05942-MCF13](#) | EDUARDO BALLESTER RIVERA and MARIA MAGDALENA MELENDEZ RIVERA |
| [09-05956-MCF13](#) | SEVERO QUINONES JUSTINIANO and AGNA L BATISTA TIRADO |
| [09-05960-SEK13](#) | EDDIE SANCHEZ COLON and BEATRIZ FLOREZ VAZQUEZ |
| [09-05990-SEK13](#) | ALBERT HERNAIZ ACOSTA and ADRIA MARIA VALENTIN CALDERON |
| [09-05993-SEK13](#) | DAZALY REYES MONTALVO |
| [09-05997-SEK13](#) | RAFAEL RIVERA GARCIA and TRINIDAD BAEZ LEONARDO |
| [09-06016-ESL13](#) | JOSE G PEREZ GUERRERO |
| [09-06033-SEK7](#) | PABLO SANTOS MARTINEZ and MABEL ELI RIVERA VARGAS |
| [09-06039-ESL13](#) | JOSE ENRIQUE MEDINA VELAZQUEZ and ALANA AMNERIS AGUAYO RIVERA |
| [09-06044-ESL13](#) | ISMAEL RIOS ROMAN |
| [09-06079-SEK13](#) | JUAN MALAVE GARCIA |
| [09-06094-ESL13](#) | GILBERTO ANTONIO TORRUELLAS IGLESIAS and MARIA MARGARITA CARRION MARTINEZ |
| [09-06134-SEK13](#) | WILFREDO KUILAN FIGUEROA and ANGELICA DE JESUS RODRIGUEZ |
| [09-06139-SEK13](#) | RAFAEL PAGAN MONTES |

| | |
|---|---|
| [09-06155-ESL13](#) | LYNETTE GARCIA MEDINA |
| [09-06157-SEK13](#) | DAISY VIOLETA DE JESUS ROHENA |
| [09-06177-SEK13](#) | JOSE L CRUZ PROSPERE and JESSICA VALLES CORA |
| [09-06188-SEK13](#) | MIGUEL ANGEL ROSARIO QUILES and LYDIA GARCIA QUINTERO |
| [09-06189-ESL13](#) | JOSE JAVIER SUAREZ MENENDEZ and TERESA JOSEFINA CARRERA GOMEZ |
| [09-06198-SEK13](#) | EFRAIN MARTE CAMACHO and EMILY YOLANDA PEREZ HEREDIA |
| [09-06213-ESL13](#) | ELIGIO DEKONY TORRES |
| [09-06216-ESL13](#) | JOSE ENRIQUE MARTI HERNANDEZ and EVELYN VALENCIA MERCADO |
| [09-06223-SEK13](#) | JULIA E COLON CLASS |
| [09-06228-SEK13](#) | FELIX LUIS AGOSTO ROMERO |
| [09-06231-ESL13](#) | GEORGE FONSECA ALBINO and CANDIDA E TORRES VAZQUEZ |
| [09-06232-SEK13](#) | WILLEM R DIAZ RODRIGUEZ and SECHI L ZARAGOZA VALLE |
| [09-06260-SEK13](#) | ISMAEL TORRES FUENTES and GLORIA AMPARO COLLAZO CAICEDO |
| [09-06294-ESL13](#) | RUTHANA FOURNIER COLLAZO |

| | |
|---|---|
| [09-06361-SEK13](#) | FRANCES JOCELYN AGOSTINI MOTTA |
| [09-06369-SEK13](#) | KIRA ESTHER VELEZ FIGUEROA |
| [09-06371-SEK13](#) | AGUSTIN ORTIZ SANTANA |
| [09-06381-ESL13](#) | JOERG VANSELOW |
| [09-06382-ESL13](#) | YANIRA VELEZ PEREZ |
| [09-06390-SEK13](#) | GARY MITCHELL FERNANDEZ PEREZ and WANDA IVETTE SOTO DEYNES |
| [09-06411-ESL13](#) | ELENA RIVERA ARROYO |
| [09-06429-MCF13](#) | WILFREDO ORTIZ TORRES |
| [09-06433-ESL13](#) | RAUL VILLALOBOS RIVERA and LIZA M COLON COLON |
| [09-06434-ESL13](#) | CARLOS J RODRIGUEZ RIVERA and DELIMAR RIVERA MARTINEZ |
| [09-06438-ESL13](#) | LUIS A TORRES COLON |
| [09-06451-ESL13](#) | PABLO ALVAREZ LOZADA and EVELYN MILLAN MORALES |
| [09-06460-ESL13](#) | FRANK CORIANO ROSARIO and JULIA ESTHER APONTE MORALES |
| [09-06464-ESL13](#) | JOSE ARNALDO FUENTES AYALA and TERESA DEL VALLE MALDONADO |

| | |
|---|---|
| [09-06485-SEK13](#) | ANA I PEREZ LUGO |
| [09-06503-SEK13](#) | FERNANDO RIVERA TORRES and RAFAELA JIMENEZ CORDERO |
| [09-06519-ESL13](#) | IVETTE ALVERIO MERCADO |
| [09-06521-ESL13](#) | SUANETH MARRERO LABOY |
| [09-06546-ESL13](#) | CECILIO ALLENDE QUINONES and WANDA I VILLAFANE MATOS |
| [09-06548-ESL13](#) | SAMUEL VALENTIN VEGA and EILEEN MONSERRATE ROSA |
| [09-06562-ESL7](#) | CARMEN ELSA RIVERA ORTIZ |
| [09-06582-BKT13](#) | DAYANARA GARCIA VALDES |
| [09-06596-SEK13](#) | FRANCISCA MALAVE RODRIGUEZ |
| [09-06618-ESL13](#) | IRIS IVONNE VILLANUEVA BONILLA |
| [09-06663-ESL7](#) | LISANDRO MENDEZ MORALES and JOHANNA MORALES CABAN |
| [09-06671-ESL13](#) | NABOR E MENDEZ CARRETERO and ROSSANA MIRANDA MORALES |
| [09-06675-ESL13](#) | RONALD CARABALLO BELARDO |
| [09-06686-BKT13](#) | JOSE M KUILAN RODRIGUEZ and JACQUELINE RIVERA BURGOS |

| | |
|---|---|
| 09-06688-BKT7 | IDELFONSO M FRAJELA LEZCANO and CARMEN MARIA ZAYAS SUAREZ |
| 09-06699-SEK13 | JUAN RAMON MAYSONET-SOSTRE |
| 09-06701-ESL13 | ELMER SAMUEL COLON COLON |
| 09-06715-ESL7 | OSCAR RAMIREZ CRESPO |
| 09-06725-SEK7 | WILFREDO MIRANDA HERNANDEZ |
| 09-06732-BKT13 | GILBERTO MALDONADO NEGRON and SONIA RAMONA RIVERA RAMOS |
| 09-06777-ESL13 | RAFAEL R OYOLA NIEVES |
| 09-06782-ESL13 | ALICIA RIVERA PEDROSO |
| 09-06805-SEK13 | ANGEL TOMAS SIERRA RIVERA and ANA LUISA SANTA TORRES |
| 09-06806-BKT13 | DAVID RICHARD BERRY ESTRADA |
| 09-06811-ESL13 | CANDIDA ROSA AVILES RAMOS |
| 09-06817-BKT11 | CENTRO DIAGNOSTICO Y TRATAMIENTO DR CAPARROS INC |
| 09-06820-ESL13 | ANGEL MANUEL RIVERA BAEZ and IRIS DELIA MERCED OTERO |
| 09-06821-BKT7 | SAMUEL O RODRIGUEZ RIVERA |

09-06836-ESL13    MARITZA COTTO MALDONADO

09-06852-SEK13    AUREA JULIA BORGES FLECHA

09-06873-ESL13    INGRID EUGENIA MATTEI MOLINI

09-06878-ESL13    ADOLFO COLON and GLORIA RIVERA ROSADO

09-06881-BKT13    PEDRO A VALERIO RIJO

09-06910-BKT13    MYRTA LUZ MALAVE GARCIA

09-06915-BKT7    ERNESTO MALDONADO OJEDA and WANDA RIVERA VEGA

09-06930-ESL13    JOSE ANTONIO VAZQUEZ CORTES and EDNA MARIA COLON GONZALEZ

09-06938-ESL7    VICTOR MANUEL GANDARILLAS RIVERA and MYRNA LUZ BLANCO ABREU

09-06953-BKT13    GERARDO J RODRIGUEZ GANDARA

09-06964-SEK13    GLADYS VAZQUEZ FONTANEZ

09-06967-ESL13    ANGEL RODRIGUEZ RIVERA and ISOLINA RUIZ GONZALEZ

09-06986-BKT13    JOSE E BARRIOS DELGADO and ELBA I GUZMAN VELEZ

09-07002-BKT13    MIGUEL ANGEL RIVERA ALMODOVAR and MARILEN DE LOS ANGELES MARTINEZ GARCIA

| | |
|---|---|
| [09-07020-ESL13](#) | MARIA M ADORNO VELAZQUEZ |
| [09-07023-BKT13](#) | NEFTALI TORRES RODRIGUEZ |
| [09-07029-BKT13](#) | ORLANDO LOPEZ RODRIGUEZ and LIZETTE OCASIO ROMERO |
| [09-07030-ESL13](#) | WILFREDO MALDONADO GONZALEZ and WANDA JAZMIN HANKS VINCENTY |
| [09-07036-BKT13](#) | DAFNE E AGOSTO VEGA |
| [09-07039-BKT13](#) | JUAN PAZOS GUERRA and CARMEN MILAGROS BURGOS FALCON |
| [09-07050-BKT7](#) | EMMA LUISA VIGIL ESCALERA |
| [09-07052-SEK13](#) | EDDIE VALENTIN RIVERA |
| [09-07059-SEK13](#) | ANA MARIA VALENTIN GONZALEZ |
| [09-07121-SEK7](#) | EFRAIN ORTIZ MORALES and CORALY CORTES PEREZ |
| [09-07122-ESL13](#) | ISMAEL SERRANO CARDONA and LUMARY RODRIGUEZ RIVERA |
| [09-07124-SEK13](#) | MARCELINO LAUREANO HERNANDEZ and MARIA C MATOS ANDERSON |
| [09-07149-BKT7](#) | JOSEFA RAMOS GUTIERREZ |
| [09-07158-ESL13](#) | JOSE MANUEL ROMERO PEREZ |

| | |
|---|---|
| [09-07171-SEK13](#) | ANNETTE IVONNE LOPEZ ROJAS |
| [09-07178-ESL13](#) | CEFERINO ENCARNACION VEGA and ENORY HERNANDEZ RODRIGUEZ |
| [09-07181-BKT13](#) | PEDRO L RODRIGUEZ HERNANDEZ |
| [09-07183-ESL13](#) | CARMEN SOCORRO CORTES CRUZ |
| [09-07189-SEK13](#) | RAMON CARBONELL NAZARIO |
| [09-07199-ESL13](#) | PEDRO SERRANO SANTA AGUEDA |
| [09-07226-ESL13](#) | LETICIA ELENA DIAZ LEON |
| [09-07227-BKT13](#) | CARMEN I SANTIAGO HERNANDEZ |
| [09-07232-ESL13](#) | PEDRO LUIS RIVERA MURIEL and SONIA ENID GARCIA ESQUILIN |
| [09-07253-BKT13](#) | JUAN ALBERTO KUILAN RIVERA |
| [09-07276-BKT13](#) | JOSE ALBERTO FELICIANO VELEZ and LUZ NEREIDA FRANQUI NIEVES |
| [09-07286-SEK13](#) | ROCHELLY GALARZA CORPORAN |
| [09-07288-SEK13](#) | LUZ M MATIAS RODRIGUEZ |
| [09-07299-SEK13](#) | CARMELO SANTIAGO COLON and DAMARIS RIVERA PASTRANA |

| | |
|---|---|
| [09-07310-BKT13](#) | MAGALY GONZALEZ MONTIJO |
| [09-07322-BKT13](#) | ANA M CARRERAS COLON |
| [09-07328-ESL13](#) | MANUEL CABAN RAMOS and MARIA ALTAGRACIA CHARLES REYES |
| [09-07340-SEK13](#) | FLORA GONZALEZ RAMOS |
| [09-07352-ESL13](#) | MILDRED PERLLONI FIGUEROA |
| [09-07356-ESL13](#) | EDDIE WILLIAMS SERRANO TORRES |
| [09-07357-ESL13](#) | RAMON L TORRES VILLEGAS and IDALIA LOPEZ RAMOS |
| [09-07365-ESL13](#) | CARLOS A CORREA REYES and MARIA B PEREZ PENA |
| [09-07371-ESL13](#) | RAMON COLON RIVERA and SONIA VAZQUEZ MALDONADO |
| [09-07375-ESL13](#) | JULIO PADILLA SANTIAGO and JULIA M PADILLA |
| [09-07377-BKT13](#) | MILAGROS B CIPRIAN VILLAR |
| [09-07387-ESL13](#) | MARIANO SANTANA JIMENEZ |
| [09-07390-SEK13](#) | ANGEL E RIVERA FERNANDEZ and ARIS A ROSARIO ORTIZ |
| [09-07393-ESL13](#) | EDGARD A ROSADO SANTIAGO and YASCHIRA M JURADO PEREZ |

| | |
|---|---|
| [09-07397-ESL13](#) | JOSE A MARTINEZ ROSARIO and ROSA I VELEZ MERCADO |
| [09-07401-BKT13](#) | JAVIER PEREZ ORTEGA and DENYLIZ RODRIGUEZ MENDEZ |
| [09-07408-ESL13](#) | VICTOR M PEREZ RIVERA and JULIA SANTOS OTERO |
| [09-07421-ESL13](#) | ELVIN BAEZ RODRIGUEZ and YAMILKA NUNEZ GONZALEZ |
| [09-07426-SEK13](#) | PABLO J MENDEZ ACEVEDO and LOURDES M ALBINO LOPEZ |
| [09-07434-SEK7](#) | MARIA ISABEL MARQUES SABATER |
| [09-07456-ESL13](#) | CARLOS RUBEN BAEZ SANCHEZ |
| [09-07492-SEK13](#) | RAMON R MERCADO CUEVAS |
| [09-07505-ESL13](#) | ALICIA SANTIAGO MORALES |
| [09-07510-MCF13](#) | HECTOR L MELENDEZ FELICIANO |
| [09-07530-SEK7](#) | MAYRA ELIZABETH ACEVEDO GONZALEZ |
| [09-07531-SEK13](#) | JORGE WILLIAM CIURO FEBRES and GREISHA MARIE GOMEZ TORO |
| [09-07535-ESL13](#) | JUAN M TORRES TORRES and DAISY ROSADO RODRIGUEZ |
| [09-07543-ESL13](#) | ANNA MARIA CANDELARIA IRIZARRY |

| | |
|---|---|
| 09-07555-SEK13 | ANGEL LUIS VAZQUEZ RIVERA and ABIGAIL GUADALUPE TORRES |
| 09-07560-ESL7 | RAFAEL A PAULINO DISLA |
| 09-07564-SEK13 | VICTOR ROMAN ESTEVES |
| 09-07626-ESL13 | ROLANDO ROMERO COLON |
| 09-07638-MCF13 | ANGELITA TORRES GALARZA |
| 09-07648-SEK13 | PEDRO PABLO ROMAN ROSARIO and OLGA DAISY MURIEL GUZMAN |
| 09-07657-ESL11 | JESUS SANTIAGO MALAVET |
| 09-07662-ESL13 | JEANNETTE A MONTES SANTIAGO |
| 09-07687-SEK13 | SANTOS MARTI GONZALEZ |
| 09-07694-ESL13 | MARIA CRISTINA HORNEDO MONTANEZ |
| 09-07709-ESL13 | EDGARDO PEREZ ROSADO and BRENDA MARGARITA VALENTIN ROQUE |
| 09-07722-SEK13 | ROSALINA ROSARIO ORTIZ |
| 09-07725-SEK13 | JOSE V FELICIANO FIGUEROA |
| 09-07728-SEK13 | RINANGENY GARCIA COLON |

| | |
|---|---|
| [09-07754-ESL13](#) | NOEL ROSARIO NEGRON |
| [09-07808-ESL7](#) | HECTOR E VILLANUEVA BLASQUIDEZ and MARIA S GOMEZ HERNANDEZ |
| [09-07817-ESL13](#) | OFELIA OTERO SANTIAGO |
| [09-07826-ESL13](#) | EDWIN ORTIZ CRUZ and ROSA OTERO RIVERA |
| [09-07828-SEK13](#) | ARACELIS FIGUEROA PARIS |
| [09-07838-ESL13](#) | ROBERTO ECHEVARRIA UBARRI and JULIA LOPEZ FRANCISCO |
| [09-07851-ESL13](#) | ROBERTO D CASTILLO MITCHEL and TILSA A RIVERA SANCHEZ |
| [09-07958-ESL13](#) | ALEXIS VELEZ ROMAN and OLGA L ROLON HERNANDEZ |
| [09-07959-SEK13](#) | RAFAEL J ORTIZ CRUZ |
| [09-07969-ESL13](#) | ANIBAL HERNANDEZ GONZALEZ and ANA M GARCIA BALASQUIDE |
| [09-07972-ESL13](#) | JUANA CRUZ GONZALEZ |
| [09-07994-SEK13](#) | ZAIDA IVETTE O FARRIL NIEVES |
| [09-07995-ESL7](#) | FERNANDO LUIS CARATINI DE CORRAL |
| [09-08000-SEK13](#) | CARLOS ALBERTO FLORES and GLORIA ESTHER MENDEZ RODRIGUEZ |

[09-08008-SEK13](#) BIENVENIDA GONZALEZ SANTIAGO

[09-08024-ESL13](#) JOSE ANTONIO SANCHEZ MERCADO and ANDREA DE JESUS SANTIAGO

[09-08053-SEK11](#) VIMAR THERAPY GROUP, INC.

[09-08063-ESL13](#) GLADYS I VALENTIN SANTIAGO

[09-08066-ESL13](#) WALDY JOEL NIEVES LORENZO and ARLIN TORRES ESTRADA

[09-08079-SEK13](#) ARELIS NOEMI GONZALEZ REYES

[09-08084-SEK13](#) ERIC CABAN TIRADO and LINEDSA COLON ORTIZ

[09-08088-ESL13](#) CARMEN ANGELICA RODRIGUEZ RIVERA

[09-08089-ESL13](#) MIGUEL ANTONIO ARROYO MEDINA and MARGARITA SUSTACHE RAMOS

[09-08092-ESL13](#) JULISSA MARTORELL ARRIETA

[09-08097-SEK13](#) VICTOR ANDRES SANCHEZ MARRERO

[09-08099-ESL13](#) JORGE ALBERTO NIGAGLIONI GONZALEZ

[09-08112-ESL13](#) RAUL PEREZ RIVERA and SONIA NOEMI RIVERA FLORES

[09-08153-ESL13](#) MIGUEL ANGEL RIVAS VILLAFANE

| | |
|---|---|
| [09-08155-ESL13](#) | ADALBERTO RODRIGUEZ MUNOZ |
| [09-08161-SEK13](#) | OLGA MILAGROS MATOS PADILLA |
| [09-08173-ESL13](#) | NILKA E GOMEZ CARLO |
| [09-08202-SEK13](#) | ABRAHAM RUIZ SANTIAGO and LYDIA E MIRANDA NEGRON |
| [09-08232-ESL13](#) | ANDRES RUIZ SIERRA |
| [09-08248-SEK13](#) | CARLOS RUBEN MATIAS RIVERA and GLORIA IDALIA QUINONES MORALES |
| [09-08254-ESL13](#) | ALMA D FUENTES GARAY |
| [09-08262-ESL13](#) | LAUDELL ALAMO DE JESUS |
| [09-08280-SEK13](#) | BALTAZAR LUNA JIMENEZ |
| [09-08295-SEK13](#) | CONFESORA CASTILLO CALDERON |
| [09-08301-SEK13](#) | NOEMI BRIGNONI GONZALEZ |
| [09-08327-ESL13](#) | JOSE V MARTINEZ MARTINEZ and ROSE I RIVERA CACERES |
| [09-08336-ESL13](#) | CARLOS ALBERTO RIVERA CORTES and MYRNA VELAZQUEZ ARROYO |
| [09-08349-SEK13](#) | LUIS KUILAN SANTANA and DAISY MARTINEZ MEDINA |

| | |
|---|---|
| [09-08351-SEK7](#) | OLGA D DIAZ CHERENA |
| [09-08357-SEK13](#) | CARLOS ANTONIO VAZQUEZ TRINIDAD and MIGDALIA RAMOS LAUREANO |
| [09-08362-SEK13](#) | ANTONIO BAUTISTA RODRIGUEZ CASTANER and MARILYN MERCEDES CAMANO RIVERA |
| [09-08363-ESL13](#) | AILET SUJEIM RIOS MONROIG |
| [09-08368-ESL13](#) | ERIC RAMON PEREZ OCASIO |
| [09-08371-SEK13](#) | ELIUD ECHEVARRIA RAMOS and TERESA BURGOS |
| [09-08372-ESL13](#) | CARMEN ESTHER ACEVEDO RAMOS |
| [09-08380-ESL7](#) | FELIPE NERI RODRIGUEZ AULI |
| [09-08386-ESL13](#) | NESTOR R REYES ARRIAGA |
| [09-08389-SEK7](#) | ELMENDORF GRAFICA INC |
| [09-08393-SEK13](#) | JOSE EFRAIN GONZALEZ COLON and IVELISSE COLON MORALES |
| [09-08405-SEK13](#) | SANDRA HERNANDEZ MIRANDA |
| [09-08406-SEK13](#) | ELDRA I HERNANDEZ RIVERA |
| [09-08407-ESL13](#) | MARITZA MATOS MALAVE |

| | |
|---|---|
| [09-08413-ESL13](#) | JOSE A PEREZ MARRERO and FRANCISCA RIVERA PEREZ |
| [09-08429-SEK13](#) | JUAN J IRIZARRY TORRES and CARMEN E AQUINO BORGES |
| [09-08449-ESL13](#) | PABLO FIGUEROA PAGAN and MARIA MERCEDES ROSARIO COTTO |
| [09-08486-ESL13](#) | BENIGNO QUIONES LOZADA and MARIA ENID LOZADA OTERO |
| [09-08512-SEK13](#) | NORMA ISABEL BRACETE MARI |
| [09-08549-ESL13](#) | HAYDEE PAGAN SOLIVAN |
| [09-08559-MCF13](#) | EDUARDO GONZALEZ SANTOS |
| [09-08572-SEK13](#) | JORGE LUIS VALCARCEL CRUZ and YARIBEL FIGUEROA TIRADO |
| [09-08595-SEK13](#) | SYLMARIE ORRACA LOPEZ |
| [09-08606-ESL13](#) | ADA Z PEREZ LOPEZ |
| [09-08643-SEK13](#) | ANGEL DIAZ COLON and MYRTA W ALICEA SANCHEZ |
| [09-08646-ESL13](#) | FRANCES M FRANCESCHI NAZARIO |
| [09-08647-ESL13](#) | ROSA T ACEVEDO ORTIZ |
| [09-08656-ESL13](#) | WILLIAM RUEMMELY MORALES and YEIDI NORAIDA RUIZ MOLINA |

| | |
|---|---|
| [09-08668-ESL13](#) | CARLOS MANUEL SANTIAGO VIERA and GLENDA LEE VILLANUEVA BONILLA |
| [09-08683-SEK13](#) | HERMINIO ROMERO HUERTAS and ISABEL MARCANO SANCHEZ |
| [09-08687-SEK13](#) | HECTOR M ANDRADES MACHUCA |
| [09-08693-SEK7](#) | JAIME A JIMENEZ ROSARIO and MARIA M ROSA GONZALEZ |
| [09-08710-SEK13](#) | RAFAEL VAZQUEZ CINTRON and ANA C RIVERA RAMOS |
| [09-08711-ESL13](#) | SANDRA EVELYN COLOM GEITZ |
| [09-08714-ESL13](#) | MARISOL YOLANDA VALENTIN BESARES |
| [09-08734-SEK13](#) | HECTOR HERNANDEZ BADILLO and ENIBET NIEVES RODRIGUEZ |
| [09-08738-MCF13](#) | ELISA M RIVERA ROSADO |
| [09-08747-SEK13](#) | WESLEY MORALES NIEVES and IRIS ENID RODRIGUEZ MERCADO |
| [09-08757-SEK13](#) | MIGUEL A REYES RIVERA and SANDRA J ORTIZ DE ALBA |
| [09-08758-SEK13](#) | SYLVIA MILAGROS CARDONA ACOSTA |
| [09-08772-SEK13](#) | AURO SEGARRA GUARDIOLA and HELEN WOLF RODRIGUEZ |
| [09-08775-SEK13](#) | MARIELA PINERO OFARRIL |

| | |
|---|---|
| [09-08789-ESL13](#) | MISAEL NAZARIO MORALES and JOSEFINA BAEZ REYES |
| [09-08796-SEK13](#) | MAYRA ANNETTE TORRES NEGRON |
| [09-08801-ESL13](#) | SONIA GONZALEZ GONZALEZ |
| [09-08811-SEK7](#) | CARLOS VILLAFANE SANTIAGO |
| [09-08814-SEK13](#) | ANGEL M FONSECA FIGUEROA |
| [09-08820-SEK13](#) | DENISE GONZALEZ GONZALEZ |
| [09-08839-SEK13](#) | LUIS ANGEL REYES TORRES and MAGDALENA ROMAN VELEZ |
| [09-08854-SEK13](#) | KENNETH DAVID NARVAEZ RIVERA and ADELINE RIVERA ORTIZ |
| [09-08881-ESL13](#) | GIOVANNI TIRADO SANTIAGO and NURIA Y ZAYAS MONGE |
| [09-08888-ESL13](#) | REBECA CLEMENTE SABALIER |
| [09-08908-SEK13](#) | JOHNNY SANTANA VALDEZ |
| [09-08912-SEK13](#) | AUREA ESTHER MERCADO ROLDAN |
| [09-08939-ESL13](#) | SHEILA M CABALLERO VIDAL |
| [09-08940-ESL13](#) | OMAYRA LYNN CRUZ FRANCO |

| | |
|---|---|
| [09-08943-SEK13](#) | EDWIN T FIGUEROA ROBLES and MELISSA TORRES MATEO |
| [09-08946-ESL7](#) | CARMEN BRITO PAULA |
| [09-08947-SEK13](#) | PEDRO A HERNANDEZ PANTOJA |
| [09-08960-SEK13](#) | RADDY ALBERTO ZAYAS DIEPPA and SHERLEY AGOSTO CASTRO |
| [09-08964-SEK13](#) | FERDINAND OCASIO RIVERA and ACACIA GARCIA HERNANDEZ |
| [09-08978-SEK13](#) | MILAGROS MORALES MARQUEZ and GREGORIO CORTES GONZALEZ |
| [09-08982-SEK13](#) | OSWALDO MORALES TORRES and IDALIA HERNANDEZ HERNANDEZ |
| [09-08999-ESL13](#) | HECTOR QUINONES BAEZ and RAMONITA ACEVEDO CORTES |
| [09-09002-ESL13](#) | ISRAEL PEREZ LOPEZ and MARIA J BERRIOS PADILLA |
| [09-09015-SEK13](#) | LINDA MARGARITA FIGUEROA BERRIOS |
| [09-09047-SEK13](#) | ORLANDO AYENDE FIGUEROA |
| [09-09059-ESL7](#) | GERARDO MALDONADO RODRIGUEZ |
| [09-09062-ESL13](#) | DAVID FONTANEZ VELAZQUEZ |
| [09-09069-SEK13](#) | HERIBERTO REYES FLORES and WANDA LUZ CORREA CORIANO |

| | |
|---|---|
| [09-09091-SEK13](#) | ISRAEL SANTIAGO FELICIANO and ABIGAIL RODRIGUEZ REYES |
| [09-09095-SEK7](#) | ANTONIO COLON RIVERA |
| [09-09140-SEK13](#) | WILMA IVELISSE GONZALEZ CARABALLO |
| [09-09150-ESL13](#) | PEDRO JUAN DIAZ LOZADA |
| [09-09156-ESL7](#) | RENATO CANO RODRIGUEZ and SONIA YANETH VELASCO ORTEGA |
| [09-09171-SEK13](#) | JUAN RAMON MALDONADO LOPEZ |
| [09-09181-SEK13](#) | IVAN M CORTIJO MADERA |
| [09-09182-ESL13](#) | EDGARDO SALGADO VICENTE and ROSA M RAMOS DIAZ |
| [09-09186-SEK13](#) | SOLANGIE RODRIGUEZ DOMINGUEZ |
| [09-09205-ESL13](#) | ALFREDO CASTRO RIVERA |
| [09-09236-SEK13](#) | JULIA SANTIAGO MARQUEZ |
| [09-09248-ESL13](#) | CARMEN M GAETAN MELENDEZ |
| [09-09261-BKT7](#) | MAROT RENTAL & DEVELOPMENT CORP |
| [09-09282-SEK13](#) | JOSE E MONTANEZ ANDINO |

| | |
|---|---|
| [09-09286-SEK13](#) | VICTOR L VAZQUEZ DIAZ and CARMEN I SANTANA DE JESUS |
| [09-09300-SEK13](#) | RODNIE OLMO SERRANO and MARILYN VELEZ GONZALEZ |
| [09-09375-SEK13](#) | ARSENIO DE GRACIA COLON |
| [09-09381-SEK13](#) | ANGEL L GONZALEZ RODRIGUEZ and WANDA J VEGA SALAS |
| [09-09411-SEK13](#) | DANIEL S FIGUEROA CINTRON |
| [09-09417-SEK13](#) | JOSE A SANCHEZ BAEZ and AMADA T ESTRELLA GONZALEZ |
| [09-09426-SEK13](#) | LUIS MANUEL FERNANDEZ VELAZQUEZ and KEITY CRUZ BIRRIEL |
| [09-09438-ESL13](#) | JOSE G REYES MALDONADO and ELIZABETH OTERO BONILLA |
| [09-09468-SEK13](#) | EDMUNDO NEVAREZ CARRILLO |
| [09-09479-SEK13](#) | NANCY OLAIZOLA ROSA |
| [09-09491-ESL13](#) | GERMAN DIAZ OYOLA and MARLEN JUDITH POU THILLET |
| [09-09505-SEK13](#) | LOYDA SANCHEZ SANCHEZ |
| [09-09506-ESL13](#) | MANUEL ENRIQUE SALAVARRIA GONZALEZ |
| [09-09508-SEK13](#) | DIMAS A SANCHEZ BORGES and ELBAMARIE VAZQUEZ MARTINEZ |

| | |
|---|---|
| [09-09533-SEK13](#) | JUAN ALBERTO ARROYO RIVERA and CRUZ FIORDALIZA BITTAR ALMONTE |
| [09-09548-SEK13](#) | JAIME A DIAZ FUENTES |
| [09-09591-SEK13](#) | ANDRES RAFAEL RINCON VELA |
| [09-09608-SEK13](#) | ANA MARIA AQUINO COTTO |
| [09-09678-ESL13](#) | ROSAMALI CORTES GONZALEZ |
| [09-09695-ESL13](#) | BALDO VINCENT BITTMAN DIEZ and ZULMA MALDONADO MUNOZ |
| [09-09712-ESL13](#) | ISRAEL DIAZ ROSARIO and YARRAH YAMILET DE LEON MONTANEZ |
| [09-09725-SEK13](#) | ROBERTO CARDONA PINEIRO and MYLIE LOPEZ ACEVEDO |
| [09-09729-ESL13](#) | JUAN ZAYAS ORTIZ |
| [09-09732-ESL13](#) | MIGUEL A CARRION GONZALEZ |
| [09-09739-ESL13](#) | LUIS MALDONADO LAFONTAINE and MINERVA LAFUENTE TIRADO |
| [09-09740-ESL13](#) | CARMEN P MORALES PONCE |
| [09-09765-SEK13](#) | MIRTA ROSA LUGO CEBALLOS |
| [09-09769-ESL13](#) | ZULMA ROMERO PARIS |

[09-09790-ESL7](#)     GRENDA RIVERA

[09-09796-SEK13](#)     ANTONIO RAFAEL SANTIAGO MENENDEZ and NELLIE ERENDIRA WHARTON GARCIA

[09-09799-ESL13](#)     ROSA LIVIA PEREZ LEONARDO

[09-09846-SEK13](#)     HERIBERTO PEREZ JUSINO and MYRNA LUZ BERMUDEZ SOLER

[09-09875-SEK13](#)     JORGE LUIS NEGRON VILLALOBOS and WINDY ORTIZ RIVERA

[09-09886-MCF13](#)     IVAN SAEZ GARCIA and ROSALINDA DEL TORO GARCIA

[09-09913-ESL13](#)     ARNALDO E VAZQUEZ NAZARIO

[09-09939-ESL13](#)     MARIED MEDINA LANDRAU

[09-09945-ESL13](#)     FRANCISCO PICORNELL MARTINEZ

[09-09951-SEK13](#)     CARLOS GONZALEZ ROSSI and NANCY D'ALELIO

[09-09963-MCF13](#)     JOSE ANGEL RODRIGUEZ CRUZ and CARMEN IRMA COTAL LOPEZ

[09-09984-SEK13](#)     CARMEN D PINEIRO DELGADO

[09-10012-ESL13](#)     LUIS E VEGLIO GUZMAN

[09-10018-ESL7](#)     BENJAMIN FIGUEROA CABRERA

[09-10037-ESL13](#)   ANA MARIA ALVERIO SANCHEZ

[09-10039-SEK13](#)   MANUEL E MERCED LAMPON and YADIRA DIAZ VILLANUEVA

[09-10052-SEK13](#)   CARLOS A. VAZQUEZ SANTOS

[09-10068-ESL13](#)   MARIA MAGDALENA MEDINA UGAZ

[09-10119-ESL13](#)   JORGE L GALINDEZ MILLET and NEREIDA SIERRA OTERO

[09-10140-ESL13](#)   YAHAIRA RODRIGUEZ VICENTY

[09-10164-ESL13](#)   DENNISSE J MENENDEZ LAUREANO

[09-10171-ESL13](#)   RYAN MARCEL HERNANDEZ PEREZ

[09-10174-ESL13](#)   FELIX GONZALEZ DIAZ and SHIRLEY ANN CASILLAS CORREA

[09-10177-BKT13](#)   JENNY AYALA PINTO

[09-10194-MCF13](#)   LUIS A MONTERO PEREZ and MILDRED GONZALEZ NAZARIO

[09-10204-BKT7](#)   MIGUEL A ALVAREZ PEREZ and CARMEN L FARIA NAVARRO

[09-10205-SEK13](#)   ANGEL R CORIANO TORRES and PILAR SIERRA GONZALEZ

[09-10209-BKT13](#)   FRANCES AGUAYO SIACA

[09-10216-ESL13](#)  LUIS E DIAZ SERRANO and LUZ M SANTIAGO ROJAS

[09-10225-SEK13](#)  LUIS ENRIQUE MALDONADO REYES and LUZ DEL CARMEN LOPEZ CALDERON

[09-10228-BKT13](#)  JANET ERENA PARRADO DIAZ

[09-10234-SEK7](#)  IVONNE PEREZ MARTINEZ and RAFAEL ANTONIO CARDENAS HERNANDEZ

[09-10253-ESL13](#)  PEDRO DAVILA RAMOS and VYMARY CADIZ CRESPO

[09-10259-BKT13](#)  WILLIE JOHN SANTOS TORRES

[09-10276-ESL13](#)  JOSE F COTTO COLON and REBECCA I MORALES ORTIZ

[09-10294-BKT13](#)  DANIEL PORFIRIO VAZQUEZ RAMIREZ

[09-10296-SEK13](#)  ROLANDO FIGUEROA ESCOBAR and SUSANA RIVERA MARTINEZ

[09-10299-SEK13](#)  WANDA I TORRES CUBANO

[09-10300-ESL13](#)  FELIPE ANTONIO MUNOZ RODRIGUEZ and OLGA GEORGINA MALDONADO CUEVAS

[09-10325-ESL13](#)  SANTOS RIVERA COSME and MARITZA SANTIAGO RAMIREZ

[09-10344-BKT13](#)  JUAN C BERRIOS SANTINI

[09-10352-SEK13](#)  ALEJANDRO JOHNSON VALBUENA and ALTAGRACIA RIVERA DELBOIS

| | |
|---|---|
| [09-10361-ESL13](#) | AMARILYS CRUZ TORRES |
| [09-10376-ESL13](#) | MARIBEL RIVERA GONZALEZ |
| [09-10425-ESL13](#) | CARLOS ZAYAS ROSADO |
| [09-10431-ESL13](#) | EDWIN LOPEZ NIEVES and SANDRA VIERA BAEZ |
| [09-10432-ESL13](#) | JOSE MANUEL LOPEZ VAZQUEZ and SANDRA IVELISSE LOPEZ VAZQUEZ |
| [09-10433-BKT7](#) | JOSE M SOTO ROMERO |
| [09-10446-BKT13](#) | JUAN A ROBLES GUZMAN and LUZ M TORRES ROMAN |
| [09-10466-ESL13](#) | PEDRO J RENTAS MARTINEZ and MARIA DE LOS ANGELES VELAZQUEZ GALLEGO |
| [09-10492-SEK13](#) | JOSE S OCASIO MOLINA and ZULAIKA I TORRES WEVER |
| [09-10511-ESL7](#) | ANGEL M ALERS ACEVEDO and NYDIA R TALAVERA FORTY |
| [09-10540-BKT13](#) | JOSE RAMON CRUZ TAPIA and SONIA ESTHER VIRELLA PAGAN |
| [09-10541-SEK13](#) | EVELYN CAMPOS FUSTE |
| [09-10551-BKT13](#) | JORGE A CASTILLO CABRERA and ADA QUINONES HERNANDEZ |
| [09-10558-BKT13](#) | JUAN I PEREZ GIRAU |

| | |
|---|---|
| [09-10563-ESL13](#) | MOISES IZQUIERDO CHACON and MARITZA SANTOS RIVERA |
| [09-10592-BKT13](#) | RAFAEL RODRIGUEZ DIAZ |
| [09-10603-SEK13](#) | ELVIN MOLINA COLON |
| [09-10625-SEK13](#) | JOSE R RODRIGUEZ VELAZQUEZ and LUZ A COTTO RIVERA |
| [09-10627-SEK13](#) | JOHN C NOA JAMISON and MARTA S NYE GEATAGANAS |
| [09-10637-SEK13](#) | LUIS CESAR COLON CRUZ and OLGA RODRIGUEZ COLON |
| [09-10656-ESL13](#) | WILLIAM CARMELO RIVERA ACEVEDO and ARCELIA LOPEZ CABRERA |
| [09-10668-ESL13](#) | CARMELO RIVERA COLON and RAMONA VARGAS ROSARIO |
| [09-10674-BKT13](#) | WANDA IRIS FRANCO RAMOS |
| [09-10677-SEK13](#) | BLANCA MARRERO ROSARIO |
| [09-10714-ESL13](#) | REINALDO RIVERA ROLDAN and MARIA ESTHER CRUZ SANABRIA |
| [09-10722-BKT13](#) | HILDA R ORTIZ COLLAZO |
| [09-10756-SEK13](#) | SYRA M FERRER PAGAN |
| [09-10769-BKT13](#) | LILLIAM ENID GONZALEZ URRUTIA and LUIS ALFREDO VELEZ RIOS |

| | |
|---|---|
| 09-10771-BKT13 | MANUEL DE JESUS LUIS VERA |
| 09-10775-ESL13 | ANA MERCEDES PUIG SEGARRA |
| 09-10824-BKT13 | GUSTAVO JOSE RIVERA MERLE |
| 09-10829-SEK13 | JULIO ENRIQUE RUIZ SIERRA and ESMERALDA EVELYN HERNANDEZ TORRES |
| 09-10842-ESL13 | MANUEL RIVERA GONZALEZ and RAMONA CARRASQUILLO ROJAS |
| 09-10859-ESL13 | GLENDA C FONSECA CAMCAHO |
| 09-10866-ESL13 | RAFAEL SANTOS MALDONADO and RAMONITA VEGA RODRIGUEZ |
| 09-10891-ESL13 | MARIA MAGDALENA LITCHFIELD GARCIA |
| 09-10902-ESL13 | EDUARDO VIDAL GAMBARO and MIGDALIA CORDERO SANTANA |
| 09-10918-BKT13 | MARIVELISSE ROMAN CAMACHO |
| 09-10948-BKT13 | NORAH TORRES JIMENEZ |
| 09-11004-ESL13 | ROSA CARMINA VILLA RIOS |
| 09-11008-BKT13 | FELIPE ANTONIO SUERO JIMENEZ and ELSA NIDIA MALDONADO DE JESUS |
| 09-11010-SEK13 | MARIO JOAQUIN PORTELA MARTINEZ |

[09-11016-SEK13](#)    TOMAS FONSECA AYALA

[09-11032-BKT7](#)    IRIS N CAJIGAS VILLANUEVA

[09-11033-BKT13](#)    CARMEN DE LEON CABRERA

[09-11038-BKT13](#)    MIGUEL ANGEL RODRIGUEZ NIEVES

[09-11039-SEK7](#)    OLGA L GONZALEZ GONZALEZ

[09-11065-ESL13](#)    GLORIA ESTHER MEJIAS MARIN

[09-11071-ESL13](#)    CARMEN M CASTRO RODRIGUEZ

[09-11072-SEK13](#)    HECTOR VARGAS MELENDEZ and ROSALBA PAGAN MARTINEZ

[09-11089-ESL13](#)    ANTONIO TORRES VEGA and ELINETTE BRACERO VICENS

[09-11090-ESL13](#)    NELIDA LUCIANO DIAZ

[09-11118-ESL13](#)    SORHI MARIA REYES ROSADO

[09-11138-SEK13](#)    CRISTOBAL PEREZ JIMENEZ and LILLIAN ESTHER CRUZ SANCHEZ

[09-11145-ESL13](#)    JOSE C RIVERA TORRES

[09-11149-SEK13](#)    EDUARDO SAURI SANTIAGO and ERIKA V COLON COTTO

[09-11152-BKT13](#) JESUS M LANDRON CASTILLO and BLANCA L CEDEO QUINONES

[09-11157-BKT13](#) CARLOS FELIPE GONZALEZ RODRIGUEZ and MARALUZ ANTONIA ALVAREZ TORRES

[09-11178-BKT13](#) JOSE R ORTIZ RAMOS and DIANA M TORRES SANTIAGO

[09-11187-BKT13](#) LUIS LEON FREIRE

[09-11216-SEK11](#) ARTURO LUIS GONZALEZ PEREZ

[09-11232-ESL13](#) DEBORAH CLEMENTE FILOMENO

[09-11233-SEK13](#) EDGAR F DE LEON RIVERA and NYDIA I CARMONA BENITEZ

[09-11236-SEK13](#) SAMUEL RIOS RIVERA and MARIA T ROSADO ORTIZ

[09-11244-ESL13](#) JESUS A BERRIOS MARRERO and BRENDALIZ SANTOS BAEZ

[09-11262-ESL13](#) JOSE E ALICEA GARCIA and CARMEN R FIGUEROA LOPEZ

[09-11264-SEK13](#) JOSUE FERNANDEZ ANDUJAR

[09-11274-SEK13](#) ANGEL LUIS FUENTES MALDONADO and ZAIDA ROSA RIVERA MARTINEZ

[10-00022-SEK13](#) LUIS E RIVERA COLMENARES

[10-00029-BKT](#) VAZQUEZ LABOY et al v. DORAL BANK CO ENRIQUE UBARRI ESQ

| | |
|---|---|
| [10-00030-BKT](#) | DE LA ROSA MACAS et al v. DORAL BANK CO ENRIQUE UBARRI ESQ |
| [10-00049-SEK](#) | VAZQUEZ TRINIDAD et al v. DORAL BANK CO GLEN R WAKEMAN et al |
| [10-00056-SEK13](#) | RICARDO DIAZ ALICEA and BETZAIDA PIMENTEL RODRIGUEZ |
| [10-00063-ESL](#) | MENDEZ MORALES et al v. DORAL BANK et al |
| [10-00107-ESL13](#) | GLORIBEL HERNANDEZ MEDINA |
| [10-00120-ESL13](#) | RICARDO A SANTIAGO SOLDEVILA and OLGA D TRISTANI SERRANO |
| [10-00124-BKT13](#) | MANUEL ALLEN FERNANDEZ MANGUAL and LUISA ANTONIA DAVILA REXACH |
| [10-00141-SEK13](#) | RAFAEL GARCIA RIVERA and MARIA MERCEDES CORTES VALENTIN |
| [10-00157-ESL](#) | SANCHEZ CINTRON v. DORAL FINANCIAL CORP |
| [10-00158-BKT](#) | VAZQUEZ BERRIOS v. DORAL BANK BANKRUPTCY DIVISION et al |
| [10-00160-BKT13](#) | JOSE LUIS FERNANDEZ LOPEZ and MARIA TERESA DIAZ MOLINA |
| [10-00187-SEK13](#) | CARLOS SERRANO TORRES |
| [10-00227-BKT13](#) | SIXTO JUAN HUACA TORRES |
| [10-00228-BKT13](#) | ROBERTO ENRIQUE PAGAN HERNANDEZ |
| [10-00239-ESL13](#) | RUTH ESTHER JIMENEZ DE JESUS |

| | |
|---|---|
| [10-00261-BKT13](#) | JOSE JUAN APOLINARIS TORRES and FELICITA RODRIGUEZ DIAZ |
| [10-00263-BKT13](#) | WILFREDO MALDONADO RODRIGUEZ and WANDA OCASIO RODRIGUEZ |
| [10-00271-SEK7](#) | CORPORACION COLLAZO RODRIGUEZ INC |
| [10-00274-BKT13](#) | LUZ NEREIDA ROSADO DIAZ |
| [10-00419-ESL13](#) | RAFAEL A RIVERA RIVERA |
| [10-00442-BKT13](#) | JIMMY RODRIGUEZ CINTRON and KENIA LIZBETH APONTE CRUZ |
| [10-00446-SEK13](#) | PEDRO LUIS BADILLO RIVERA and AIDA IRIS SANCHEZ ROBLES |
| [10-00453-ESL13](#) | GERMAN ALEJANDRO DIAZ and IVETTE CRUZ LEON |
| [10-00458-SEK13](#) | REINALDO AMILCAR RAMOS RAMOS and AUREA IRIS VALENTIN SERRANO |
| [10-00466-ESL13](#) | JULIO A RIVERA GUZMAN |
| [10-00471-BKT13](#) | DANIEL ACEVEDO GONZALEZ |
| [10-00475-BKT13](#) | FRANCISCO DE LEON MEDINA and MARIA M GONZALEZ RIVERA |
| [10-00486-ESL13](#) | FRANCISCO JAVIER GARCIA ROMAN and LADY MARIAN ALAMO ALAMO |
| [10-00487-ESL13](#) | AMERICA MIRANDA MORALES |

| | |
|---|---|
| [10-00499-BKT13](#) | RUBEN RODRIGUEZ OCASIO |
| [10-00508-BKT7](#) | JAVIER ALEXIS SANCHEZ RIVERA and MAYRA GRISSELLE RIVERA RIVERA |
| [10-00521-ESL13](#) | JENNY DEL ROSARIO MEDINA UGAZ |
| [10-00530-BKT13](#) | JOSE M ESCOBAR GOMEZ and SONIA DEL PILAR BERLINGERI |
| [10-00539-BKT13](#) | EDGARDO JURADO VALENTIN |
| [10-00549-SEK13](#) | SAMUEL GARCIA QUILES |
| [10-00560-ESL13](#) | CARLOS A ANQUEIRA ACEVEDO |
| [10-00574-SEK13](#) | ISMAEL RIVAS MERCADO |
| [10-00589-ESL13](#) | EDWARD CRESPO GUZMAN and EVELYN GONZALEZ RODRIGUEZ |
| [10-00614-SEK13](#) | MAGALI ALICEA LOPEZ |
| [10-00615-BKT13](#) | LOURDES M MOLINA FIGUEROA |
| [10-00624-ESL13](#) | JOSE RAMON ZAYAS GARCIA and BLANCA IRIS RIVERA RIVERA |
| [10-00631-BKT13](#) | PETER CALERO ALFARO and LUZ MIGDALIA PEREZ TIRADO |
| [10-00658-SEK13](#) | PEDRO J COLON ALAMO |

[10-00665-BKT13](#) WIFREDO JAVIER MIGUEZ DURAN

[10-00677-SEK13](#) ANAMARI MELECIO RIVERA

[10-00682-BKT13](#) BERTILIO MATEO ROSARIO

[10-00690-SEK7](#) RAYMOND RODRIGUEZ NAVARRO

[10-00699-ESL13](#) GLADYS E TOLEDO CARRASQUILLO

[10-00712-ESL11](#) LIZBETH FONSECA COTTO

[10-00728-SEK13](#) JOHN L SOTOMAYOR MARTINEZ and MYRNA Y QUINONES DE LEON

[10-00730-BKT13](#) DELIA E OROPEZA COSME

[10-00748-ESL13](#) ANGEL M SANCHEZ RIVERA and YOLANDA GONZALEZ RODRIGUEZ

[10-00762-ESL13](#) GLADYS LETICIA MEDINA OCASIO

[10-00784-BKT13](#) JOSE MIGUEL ALICEA ALICEA

[10-00803-BKT13](#) EDWIN VALENTIN WICHY and GRISELLE CARMONA MORALES

[10-00811-BKT13](#) LUIS ANTONIO MENDEZ ORTEGA

[10-00812-BKT7](#) DUJARDIN ELIAS SANCHEZ

[10-00813-BKT13](#)    MARLENY GARCIA CLAUDIO

[10-00819-SEK13](#)    SIMON VELLON NIEVES and GLORIMAR LOZADA POU

[10-00837-MCF7](#)    LUIS ANGEL GARCIA VAZQUEZ

[10-00867-ESL13](#)    JOSE M MENDOZA ROMERO and IANNIE S TRUJILLO GARCIA

[10-00883-BKT13](#)    EDWIN MARTINEZ MERCADO

[10-00885-BKT13](#)    MIGUEL ANGEL OSORIO CRUZ and MIGDALIA SANTIAGO FLORES

[10-00893-ESL13](#)    LISETTE RENTA FEBLES

[10-00896-ESL13](#)    ELISEO ALVARADO JIMENEZ and GLADYS MARRERO SANTIAGO

[10-00898-SEK13](#)    EFRAIN ECHEVERRI ORTIZ

[10-00960-BKT13](#)    LUIS LOPEZ MARANTES and ELIDA MONGE LUGO

[10-00976-ESL13](#)    NANCY RIVERA DIAZ

[10-01025-SEK13](#)    MIGUEL ANGEL RAMOS TORRECH and IDELIZA MARIA PADRO MONTALVO

[10-01034-SEK13](#)    KATHERINE ELIS COLLAZO GARCIA

[10-01037-BKT13](#)    RAFAEL A BRACERO NIEVES and LINDA L ROSARIO CANDELARIO

[10-01043-ESL13](#) MARIA DE LOS ANGELES HERNANDEZ CANCEL

[10-01050-SEK13](#) PEDRO JUAN DUMONT VERDEJO and ELISA IVETTE RODRIGUEZ LEON

[10-01053-SEK13](#) ALEJANDRO ROMAN RIVERA and BIENVENIDA VALDES ADORNO

[10-01085-BKT13](#) JULIO ALBERTO JORGE CRUZ and ZORAIDA RAMOS CASTILLO

[10-01090-BKT11](#) NASSER MUSA AKHRAS FONTOURA

[10-01125-ESL13](#) LUIS A SANTIAGO LOPEZ and LISETTE VAZQUEZ FUENTES

[10-01126-SEK13](#) MIGDALIA VILLANUEVA PABON

[10-01147-ESL7](#) PEDRO AVILES NIEVES

[10-01148-BKT7](#) RUBEN ALICEA MARRERO

[10-01166-BKT13](#) JOSE D TORRES DE JESUS and CARMEN S PACHECO ALOMAR

[10-01179-BKT13](#) SONIA I COLON PADILLA

[10-01190-SEK13](#) SANDRA IVONNE CASTRO MARTINEZ

[10-01198-ESL13](#) LUIS DELGADO CASTRO and MARIA ESPERANZA ROSADO FIGUEROA

[10-01225-SEK13](#) LUZ SERGIA MULERO GARCIA

[10-01231-BKT13](#)     LISSETTE MUNIZ BATISTA

[10-01292-BKT13](#)     LUIS R TORRES CUBANO

[10-01329-ESL13](#)     JOSE GABRIEL HERNANDEZ COLON

[10-01334-ESL13](#)     LUCIANA SEVERINO SANCHEZ

[10-01342-SEK13](#)     MIGUEL A MARRERO REYES and ANA C PEREZ BERMUDEZ

[10-01357-BKT13](#)     JOSE DOMINGO INFANZON DIAZ

[10-01371-SEK13](#)     LIZETTE PADRO MARTINEZ

[10-01387-ESL13](#)     MARIA ADELINA OYOLA PABON

[10-01391-ESL13](#)     JOSE G LOPEZ CRUZ

[10-01412-ESL13](#)     DANNY RIVERA COLON and JESENIA MELENDEZ GRACIA

[10-01413-ESL13](#)     LUIS A CARDONA ALVAREZ

[10-01419-BKT13](#)     JESUS DIAZ TIRADO and MARIA DE LOS A FERNANDEZ HERNANDEZ

[10-01469-BKT13](#)     LUIS A BLANCO TORRES and CARMEN L JIMENEZ TORRES

[10-01473-SEK13](#)     JOSE MANUEL RAMIREZ SUAREZ

| | |
|---|---|
| [10-01483-ESL13](#) | MARIA A PENA SIGNO |
| [10-01486-BKT13](#) | ELIZABETH RAMOS CLASS |
| [10-01500-SEK7](#) | MARI LUZ SANTA MARTINEZ |
| [10-01505-BKT13](#) | ALFONSO RODRIGUEZ VILLANUEVA and VICENTA GONZALEZ SANTIAGO |
| [10-01553-BKT13](#) | JOSE LOPEZ FIGUEROA and JUANITA M BERBERENA VAZQUEZ |
| [10-01556-SEK13](#) | JUAN JOSE ACEVEDO QUINTERO and SONIA CARTAGENA SANTIAGO |
| [10-01569-ESL13](#) | ROBERT R NEGRON HERNANDEZ and OMAIJRA SANTOS BRACERO |
| [10-01611-SEK13](#) | BRYAN SOTO MARRERO |
| [10-01620-BKT7](#) | JOSE JOAQUIN VIGO MATEU and GLORIMAR ALEJANDRO ZUNIGA |
| [10-01630-BKT7](#) | JAVIER JOSE ANDREU PIETRI and MAYTEE R SANZ MORALES |
| [10-01631-ESL13](#) | DAVID MEDINA PARIS |
| [10-01650-BKT13](#) | MARTIN RAFAEL RAMOS PAZ |
| [10-01655-BKT13](#) | RAMON ANGEL CUADRADO BENEZARIO and ROSARIO CRUZ RIOS |
| [10-01694-BKT13](#) | JOSE L FIGUEROA GUADALUPE |

[10-01703-SEK13](#) ANGEL LUIS FUENTES FUENTES and ANA ELBA TORRES DE JESUS

[10-01717-SEK13](#) DOMINGO FIGUEROA CRUZ

[10-01726-SEK13](#) HECTOR L RODRIGUEZ HERNANDEZ and AMY J MONTALVO MORALES

[10-01750-ESL13](#) LOURDES MILAGROS PEREZ COLLAZO

[10-01766-SEK13](#) JOSE R VARGAS SANTA and BERNALIZ CASTRO RIVERA

[10-01786-SEK13](#) CARMEN N GONZALEZ MARTINEZ

[10-01791-SEK7](#) WANDA I MATOS MORALES and GILBERTO SIERRA SANTIAGO

[10-01822-ESL13](#) JOSE ANDRES MERCADO MONTALVO

[10-01833-SEK13](#) HECTOR M ARZUAGA RIVERA

[10-01835-ESL13](#) ADALBERTO GONZALEZ COTTO

[10-01843-SEK13](#) MIGUEL ALBERTO SOTOMAYOR MELENDEZ and WINIFRED COLON DEL RIO

[10-01859-BKT13](#) WILFREDO RODRIGUEZ BENITEZ

[10-01866-ESL13](#) RUTH M RODRIGUEZ MELENDEZ

[10-01897-ESL13](#) JO-ANN MALDONADO GONZALEZ

[10-01920-BKT13](#)    JOHANA AQUINO ORTIZ

[10-01922-SEK7](#)    ANDRAUNICK ENRIQUE SIMOUNET NIEVES and LUZ ANGELICA ARDIN DUARTE

[10-01942-BKT13](#)    JULIO ALMA GOMEZ and RUTH IRIZARRY HERNANDEZ

[10-01943-BKT13](#)    HECTOR L GUTIERREZ DEL ARROYO VAZQUEZ

[10-01953-BKT13](#)    SAMUEL LOPEZ DELGADO and MAYRA AYALA PENA

[10-01954-SEK13](#)    ISABEL AVEZUELA LEBRON

[10-01955-ESL13](#)    JAIME LUIS SANTANA SALGADO

[10-01983-SEK13](#)    JAVIER RAMOS BAUZA

[10-01988-ESL13](#)    JOSE EDUARDO COLON COSTAS and MARTA SEMIDEY TORRES

[10-02020-SEK13](#)    MIGDALIA RIVERA CRUZ

[10-02071-BKT13](#)    OLGA RODRIGUEZ PORTILLO

[10-02073-BKT13](#)    CARMEN L SOTO COLON

[10-02120-ESL13](#)    WANDA I ABAD VEGA

[10-02127-ESL13](#)    RAFAEL OCASIO NIEVES and MARILYN CANCEL DE JESUS

[10-02175-SEK13](#) MARTA E GONZALEZ SANTIAGO

[10-02188-ESL13](#) RICHARD NIEVES MERCADO and WANDA MERCEDES MAS MONTANEZ

[10-02190-SEK13](#) GERSON NOEL FLORES CINTRON

[10-02205-SEK11](#) EDMUNDO JIMENEZ MONTIJO and WANDA SOLER BERNARDINI

[10-02208-SEK13](#) ALEXANDRA G VALENTIN CARMONA

[10-02230-ESL13](#) WANDA IVELISSE SANTIAGO ACEVEDO

[10-02245-SEK13](#) MILTON ANIBAL RODRIGUEZ GUEVARA and IVETTE VIRGEN RIVERA CASTILLO

[10-02256-ESL7](#) ANIBAL VARGAS MALDONADO and MARTA A VELEZ NEGRON

[10-02267-SEK13](#) HECTOR LUIS JIMENEZ NEGRON

[10-02282-SEK13](#) EDWARD RIVERA TRINIDAD and NAOMI C MOLINA MARTINEZ

[10-02340-BKT13](#) MYRNA ESTHER LOPEZ TABIO

[10-02341-BKT13](#) LOURDES M ALMANZAR PRANDI

[10-02368-BKT13](#) LOURDES I ALVAREZ RIVERA

[10-02405-ESL13](#) CARMEN IRIS LAUREANO MARTINEZ

| | |
|---|---|
| [10-02420-BKT13](#) | IRIS YOLANDA CARDONA TIRADO |
| [10-02444-BKT13](#) | ANGEL G FIGUEROA ALVAREZ |
| [10-02500-ESL13](#) | LUIS A MORALES BURGOS and REINA L SALGADO ROSARIO |
| [10-02501-BKT13](#) | JOSE L MEDINA FONSECA |
| [10-02511-ESL13](#) | SIOMARA MERCADO GOMEZ |
| [10-02514-ESL13](#) | PEDRO ENRIQUE VAZQUEZ VIZCARRONDO |
| [10-02532-BKT13](#) | JORGE LUIS SANTIAGO FERNANDEZ and MIGDALIA MATOS RODRIGUEZ |
| [10-02553-SEK13](#) | JOSE ANTONIO CORREA AGUILAR and AIDA LUZ MUNIZ RIVERA |
| [10-02563-BKT11](#) | EFRAIN DIAZ BETANCOURT |
| [10-02586-SEK13](#) | MARIO ARTURO ASTOR ACOSTA and SAMIRI ZAPATA GANDULLA |
| [10-02594-BKT13](#) | MARK STEVEN PEREZ GARCIA and ARLEEN VANESSA RODRIGUEZ NEGRON |
| [10-02601-SEK13](#) | RAMON A RODRIGUEZ CRUZ and ELIZABETH ORTIZ APONTE |
| [10-02611-BKT13](#) | HECTOR L MAYSONET RODRIGUEZ and DORA S QUINONES ALVAREZ |
| [10-02626-BKT13](#) | CARLOS RAFAEL NIEVES SAAVEDRA and MAGDALIZ CRUZ SANCHEZ |

| | |
|---|---|
| [10-02640-BKT13](#) | ELIEZER ROSADO RIVERA |
| [10-02648-BKT13](#) | HECTOR R SANCHEZ LEON |
| [10-02655-SEK13](#) | ERNESTO LUIS GARCIA QUINONES |
| [10-02661-ESL13](#) | ISRAEL LOPEZ RIOS and WANDA I ORTIZ ORTIZ |
| [10-02674-SEK7](#) | MARIA BURGOS LEON |
| [10-02680-BKT13](#) | LUIS GATA PEREZ and CATHERINE BENITEZ LARA |
| [10-02718-SEK13](#) | LUIS CARRASQUILLO RODRIGUEZ and CARMEN L VELAZQUEZ VELAZQUEZ |
| [10-02738-BKT13](#) | IRMA CRISTINA VAZQUEZ LOPEZ |
| [10-02746-SEK13](#) | FRANCISCO COLON RODRIGUEZ |
| [10-02750-SEK13](#) | CAROLINE CASTRO JURADO |
| [10-02763-SEK7](#) | JOSE M VARGAS DIAZ |
| [10-02771-BKT7](#) | BENNETH JESUS DAVILA OCHOA and MYRTA JANET ROSARIO MAYSONET |
| [10-02784-ESL13](#) | MARIA I NEGRON FELIX |
| [10-02847-BKT13](#) | RODRIGO OTERO GOYCO and ANA TERESA ALEMANY MARTINEZ |

[10-02858-BKT7](#) HECTOR M CORDERO MARTINEZ and SILVIA E RIOS RIVERA

[10-02869-BKT13](#) YAMIL SANABRIA ROMAN and HEYDIE MARIE MORALES COLON

[10-02880-BKT13](#) JOSE ANTONIO VAZQUEZ BERRIOS

[10-02893-BKT13](#) GILDRED MELENDEZ NEGRON

[10-02907-SEK13](#) NIVIA EVANGELINA CASTILLO RAMOS

[10-02908-BKT7](#) LUIS EGBERTO MONTERO SANCHEZ and NATIVIDAD REGUERO MARTINEZ

[10-02912-BKT13](#) KENNETH AGUSTIN ORTIZ QUINONES and NILDA DEL CARMEN ORTIZ RODRIGUEZ

[10-02937-SEK7](#) SONIA CARRION PERAZA

[10-02952-BKT13](#) FRANCISCO RENE FERNANDEZ CABALLERO

[10-02966-BKT13](#) RONALD CLAUDIO LUCIANO and MILISSA MARCANO ROSADO

[10-02995-MCF13](#) CHARLIE MONTES VAZQUEZ and ENID ROBLES COSME

[10-03019-BKT13](#) WANDA I CABRERA CRUZ

[10-03058-ESL13](#) JOSE A RODRIGUEZ MARRERO and SONIA I ORENGO ROMAN

[10-03064-SEK13](#) LUIS A GONZALEZ OROPEZA

[10-03069-SEK13](#) MARLYN COLON PEREZ

[10-03092-SEK13](#) MANUEL A ARROYO FLORES and LYDIA M RIVERA FUENTES

[10-03094-ESL13](#) HERMINIO CASANOVA MATOS and ANGELINA SANCHEZ OSORIO

[10-03096-SEK7](#) CELIA R MOLANO MORIS

[10-03101-BKT13](#) AWILDA BAEZ ORTIZ

[10-03103-ESL13](#) NOEMI ROSARIO VICENTE

[10-03107-BKT13](#) EDGARDO J CORDERO LANZAR and ANA M BOSCH SOTOMAYOR

[10-03111-SEK13](#) FABIAN JIMENEZ PORTALATIN and ROSA EDITH MARRERO LOPEZ

[10-03116-BKT7](#) IRVING R CORDERO NIEVES and MARIA I VILLEGAS DE JESUS

[10-03126-BKT13](#) ROBERTO LUIS COLON COLON and MARITZA CEPEDA SANTOS

[10-03127-SEK13](#) SAMUEL NEGRON AGOSTO

[10-03130-SEK13](#) MARIA ISABEL ROSA VAZQUEZ

[10-03144-MCF13](#) JOHN ALEXIS FIGUEROA PORTALATIN and LINETTE JELITZA MILETTI GAZTAMBIDE

[10-03192-ESL13](#) EDWIN RAMOS MALDONADO and MILDRED CRUZ ROJAS

| | |
|---|---|
| 10-03224-BKT13 | MILAGROS AGOSTO MOLINA |
| 10-03232-SEK13 | LEONARDO OMAR ALBARRAN GONZALEZ |
| 10-03253-SEK13 | MAGDELINE HERNANDEZ VARGAS |
| 10-03271-SEK13 | ROBERTO ORTIZ RODRIGUEZ and AIDA ESTHER MONTANEZ LAUREANO |
| 10-03273-ESL13 | JOSE EMANUEL PARRILLA RODRIGUEZ and SANDRA IVETTE NIEVES DURAN |
| 10-03278-BKT13 | CARLOS PEREZ FERRER |
| 10-03291-SEK13 | ANGEL PEREZ CARABALLO and OLGA TORO MARTINEZ |
| 10-03297-SEK13 | ALFREDO LOZADA GUADALUPE and MILDRED RIVERA NIEVES |
| 10-03314-BKT13 | ANA RAQUEL RIVERA VELAZCO and CARLOS MORALES DELGADO |
| 10-03316-BKT13 | JOSE CARLOS OCASIO CLEMENTE |
| 10-03341-BKT7 | MERCIA C FREDERICO LEONE |
| 10-03385-SEK13 | MARGARITA EMILIA LOPEZ SANCHEZ |
| 10-03427-SEK13 | YAENIL SOTO ROSARIO |
| 10-03454-SEK13 | ELEONORA RODRIGUEZ PEREZ |

[10-03465-ESL13](#)     JUDITH RIVERA FERMAINT

[10-03490-ESL13](#)     BLANCA I NIEVES CARRILLO

[10-03499-SEK13](#)     ROLANDO RIVERA

[10-03504-BKT13](#)     OLGA M NIEVES LUGO

[10-03509-BKT13](#)     ROBERTO TORRES DIAZ and VILMA V REYES FERMAINT

[10-03514-BKT13](#)     MIRNA I AYALA RODRIGUEZ

[10-03568-SEK13](#)     EFRAIN VAZQUEZ OCASIO and MIRIAM I. COLON SEMIDEY

[10-03599-SEK13](#)     KAYRA E MARRERO SERRUT

[10-03602-ESL13](#)     LESTER REYES SANTANA

[10-03608-BKT13](#)     SAMUEL RIVERA TORRES

[10-03612-SEK13](#)     LUIS A SUAREZ SANCHEZ and MARIA L NAZARIO PAGAN

[10-03620-ESL13](#)     OLGA N NIEVES DOMINGUEZ

[10-03632-ESL13](#)     MANUEL ANTONIO TORRES DIAZ and JOAN MAREE PEREZ BERMUDEZ

[10-03639-ESL13](#)     ENRIQUE M ORTIZ CALDERON

[10-03641-BKT13](#)  PRISCILLA E. QUILES DIAZ

[10-03644-BKT13](#)  MERABEL MORALES RAMIREZ

[10-03648-BKT13](#)  CARMEN J HERNANDEZ MARTINEZ

[10-03654-SEK7](#)  MANUEL A MARTINEZ GONZALEZ and TERESA ORTIZ BERAS

[10-03659-BKT13](#)  BERNARDO LUIS SOLA CANDELARIO and MILINES JOVE RODRIGUEZ

[10-03663-SEK13](#)  MARCIAL ELIHECER ORTIZ MONTFORT and NEIDA MIRANDA COLLAZO

[10-03679-ESL13](#)  HECTOR CLAUDIO LAMAR and MARIBEL BOSQUE ACEVEDO

[10-03685-SEK13](#)  SHEILA M LOPEZ RIVERA

[10-03712-BKT7](#)  ANGELA A MANANA REYNOSO

[10-03744-BKT13](#)  LISSETTE SEGARRA PIZARRO

[10-03755-SEK13](#)  CARLOS BAUZA SANTOS

[10-03777-BKT13](#)  FERNANDO A TORRES NEGRON and OMAYRA SANTIAGO GARCIA

[10-03780-BKT13](#)  RAUL LLADO SOTO and NEDJIBIA MARTINEZ CORDERO

[10-03783-BKT13](#)  MARIBEL GARCIA LUGO

| | |
|---|---|
| [10-03788-BKT13](#) | JOSE M MERCADO MARTINEZ and SUHEIL I CARDONA RIVERA |
| [10-03796-ESL13](#) | JOSE A VALENTIN COLON |
| [10-03809-BKT13](#) | VICTOR J IRLANDA ORTIZ and SONIA SALGADO SANCHEZ |
| [10-03820-SEK7](#) | JOSE DISLA LEDESMA |
| [10-03861-ESL13](#) | FELIX RAFAEL TIRADO VALENTIN and LOURDES DUENO CRESPO |
| [10-03995-SEK13](#) | JULIO GONZALEZ FORTUNO |
| [10-03998-ESL13](#) | MELVIN GONZALEZ FORTUNO |
| [10-04042-BKT13](#) | JULIA MARTINEZ QUINONES |
| [10-04045-SEK13](#) | CARLOS FACUNDO PACHECO RIVERA and EDNA MARIA SANTOS RODRIGUEZ |
| [10-04058-BKT13](#) | SANTOS S FIGUEROA GARCIA |
| [10-04063-BKT13](#) | PEDRO LUIS ORTIZ CRUZ |
| [10-04074-BKT11](#) | LUISETTE CABANAS COLON |
| [10-04079-BKT13](#) | LUIS M FEBO COLON and NAYDA RUIZ DE CHOUDENS |
| [10-04087-BKT13](#) | JORGE LUIS LEBRON CRUZ |

| | |
|---|---|
| [10-04110-ESL13](#) | CRUZ ALBERT SANTANA OTERO and GLORIBEL HERNANDEZ MOJICA |
| [10-04126-BKT13](#) | MANUEL CIVIDANES TORRES |
| [10-04136-BKT7](#) | FERNANDO RAMIREZ MUNIZ and ZULIMA E MELENDEZ LOPEZ |
| [10-04222-SEK13](#) | DELMA L DAVILA MARTINEZ |
| [10-04262-SEK13](#) | HECTOR LUIS COLON AYALA |
| [10-04268-BKT13](#) | CARMEN L GUARDIOLA VAZQUEZ |
| [10-04275-BKT13](#) | IVONNE DEL CARMEN COLLAZO SOTO |
| [10-04303-BKT13](#) | JORGE VELEZ RODRIGUEZ |
| [10-04320-ESL11](#) | JOSE M MONGE ROBERTIN |
| [10-04399-ESL13](#) | MERARIS LOZADA ORTIZ |
| [10-04405-BKT13](#) | EMMA I BONILLA MONTANEZ |
| [10-04461-BKT13](#) | JUAN MIRANDA GARCIA |
| [10-04497-BKT13](#) | AIDA JUDITH CONCEPCION SERRANO |
| [10-04519-BKT13](#) | AMALIA GONZALEZ RODRIGUEZ |

[10-04521-BKT7](#)    JORGE L RONDON PAEZ and IRIS V MONTANEZ RIVERA

[10-04526-BKT11](#)    CARLOS IVAN TORO PEREZ

[10-04533-SEK13](#)    NEREIDA ROBLES PEREZ

[10-04565-SEK13](#)    ANTONIO CASTELLANOS MUNIZ and CARMEN VILLEGAS RIVERA

[10-04574-BKT7](#)    ETHEL COLON RODRIGUEZ

[10-04581-BKT13](#)    EVANGELINA MARIA CARO GONZALEZ

[10-04620-MCF13](#)    NELSON QUINONES BARRIERA and ZOILA BARON VALDIVIESO

[10-04627-BKT13](#)    DAMASO R TALAVERA NEGRON

[10-04638-SEK13](#)    ALBERTO BETANCOURT ROSA and JAMINA LIZ SANTIAGO CONEJO

[10-04662-MCF13](#)    HECTOR D GONZALEZ MORALES and ROSANGELES DE JESUS GARAY

[10-04664-ESL13](#)    LUIS EMILIO APONTE SANTOS and SANDRA MILAGROS CONESA LLUBERAS

[10-04668-ESL13](#)    DORAIN MARCANO CRUZ

[10-04671-BKT13](#)    VIVIAN AVILES SANTOS

[10-04685-SEK13](#)    HAYDEE MARIA AYALA OSORIO

[10-04705-BKT13](#)  MARCO A PEREZ NIEVES and MARIA I VELEZ RIOS

[10-04720-SEK13](#)  JOSE RAFAEL PEREZ VIVES and ESTERVINA ROMERO ROMERO

[10-04726-ESL13](#)  PEDRO LUIS VILLEGAS MARTINEZ

[10-04751-BKT7](#)  IDALIZ DELGADO ACEVEDO

[10-04762-SEK13](#)  ROBERTO VELEZ LOPEZ

[10-04798-BKT13](#)  ELVIN ESCUDERO MALDONADO

[10-04827-BKT13](#)  CARLOS M OLIVENCIA PETITON and CAROLINE MIRABAL TORRES

[10-04841-ESL13](#)  RICARDO SALDANA RODRIGUEZ

[10-04876-SEK13](#)  JOSE ANTONIO RIVERA RAMOS

[10-04882-BKT13](#)  ALBIN ROMERO PEREZ and LUCY A CRUZ ZAYAS

[10-04893-BKT13](#)  HERIBERTO RODRIGUEZ HERNANDEZ

[10-04894-BKT13](#)  EUNICE FALERO VELEZ

[10-04911-SEK13](#)  EDGAR REYES ACEVEDO and MARIA J PINTO ARROYO

[10-04926-SEK7](#)  NELSON FONSECA AGUIRRE

| | |
|---|---|
| [10-04930-BKT13](#) | KATTY ROLDAN GUADALUPE |
| [10-04942-BKT13](#) | FRANCISCO DE JESUS RIVERA and LEGNA AUDELIZ SEGUI CRUZ |
| [10-04960-ESL13](#) | IVAN OMAR CRUZ CRUZ |
| [10-04990-ESL13](#) | HECTOR JESUS RODRIGUEZ RAMOS and ALMA NIVEA MONTANEZ BALSEIRO |
| [10-05000-ESL13](#) | JOSE R MONTALVO CASTRO and MARIANGELLI RODRIGUEZ MARTINEZ |
| [10-05014-ESL7](#) | CARLOS WILLIAM RAMOS GULDI and GLORIA MARIE PORTUONDO BATISTA |
| [10-05022-SEK13](#) | BEATRIZ MARIA LAGUERRE SAAVEDRA |
| [10-05141-BKT13](#) | AIDA GUZMAN VELEZ |
| [10-05144-ESL13](#) | ORLANDO ORTIZ APONTE |
| [10-05216-BKT13](#) | FRANKIE MARTINEZ MALDONADO |
| [10-05217-BKT13](#) | JEANNIE I RIVERA NARVAEZ |
| [10-05252-BKT13](#) | GLORIBEL MORALES ORTIZ |
| [10-05268-BKT13](#) | MIGUEL ANGEL NEGRON CORCHADO and ANTONIA MARTINEZ LOPEZ |
| [10-05418-ESL13](#) | LUIS F ROSARIO ORTIZ and SONIA A RIVERA ROSADO |

[10-05468-ESL13](#) ISRAEL MARTINEZ RODRIGUEZ and DAISY MERCADO MERCADO

[10-05500-BKT13](#) JOSE D SANCHEZ RIVERA

[10-05507-BKT13](#) FEDERICO LELIS TORRES HERNANDEZ and CARMEN LYDIA MELENDEZ BURGOS

[10-05546-ESL13](#) KENNETH AGNEW CAIN

[10-05554-BKT13](#) EVELYN MORALES SOTO

[10-05561-BKT13](#) EDGAR R CAMACHO MARRERO and SANDRA R ZAMBRANA SANTOS

[10-05571-BKT13](#) RAUL O VELAZQUEZ PAZ and YEIDY ANN ROBERTSON ESCOBAR

[10-05577-ESL13](#) OLGA MARIA ROSADO QUINONEZ

[10-05587-BKT13](#) RAYMUNDI RAMIREZ SANTANA and NORMA VAZQUEZ FIGUEROA

[10-05627-BKT13](#) REBECCA DIAZ ROSADO

[10-05631-ESL13](#) JOSE LEOPOLDO MUNOZ BENEDICTO

[10-05647-SEK13](#) IVONNE MAGALY MONTIJO RUIZ

[10-05680-SEK13](#) ORLANDO FIGUEROA LOPEZ

[10-05684-BKT13](#) ADA LEE SILVA MORALES

[10-05696-BKT13](#)  MANUEL MENDEZ TERCENO and MERCY RODRIGUEZ GARCIA

[10-05717-BKT13](#)  EFRAIN VEGA CRUZ and LESBIA ESTHER COTTO CABALLERO

[10-05744-BKT13](#)  ROBERTO CASTELLO SAEZ and NORMA G MORALES AGOSTO

[10-05771-BKT13](#)  OSCAR BURGOS SANTANA and MARIA DE LOURDES ORTIZ RIVERA

[10-05774-SEK13](#)  SAMOT JIMENEZ RIVERA

[10-05938-SEK7](#)  ILDEFONSO RIVERA HERNANDEZ

[10-05970-SEK13](#)  CARMEN ANA RIVAS DIAZ

[10-06010-BKT13](#)  MARIO LUIS REYES TORRES and LORNA YAMIRA BELTRAN QUINTANA

[10-06206-ESL13](#)  FERMIN ORLANDO SOTO OTERO and ELIZABETH MERCEDES CONTRERAS GUZMAN

[10-06291-ESL13](#)  FELIX J CARDONA ROMAN

[10-06294-SEK13](#)  BRENDA ZENO FLORES

[10-06305-SEK13](#)  MARITZEL PEREZ BAUTISTA

[10-06448-BKT13](#)  CYNTHIA ROSE CHARLES SIMMONS

[10-06483-BKT13](#)  CARMELO ALLENDE MARTINEZ and MARIA E BLANCO MALDONADO

[10-06523-BKT13](#)  ISRAEL SANTOS ROSA and SANDRA M PINOL NAY

[10-06533-BKT13](#)  MICHELLE RODRIGUEZ CABALLERO

[10-06542-BKT7](#)  JORGE A CRUZ MANGUAL and INGRID D YEDRA URDANETA

[10-06552-SEK13](#)  RAMON ANTONIO MIRANDA SEDA and MILAGROS AYALA CORIS

[10-06557-SEK13](#)  JAVIER MALDONADO CINTRON and PRISCILLA SANTIAGO FELIX

[10-06588-BKT13](#)  CARLOS A VALENTE PERERA and DELTA ENID FIGUEROA LATONI

[10-06597-ESL13](#)  JOSE ANTONIO GARCIA MELENDEZ

[10-06651-ESL7](#)  NORA ANGELA ADROVET PAGAN

[10-06656-BKT13](#)  BRENDA PADILLA SERRANO

[10-06700-ESL13](#)  DOMINGO CARABALLO MARTINEZ and MARIA LUISA CLAUDIO DELGADO

[10-06713-BKT13](#)  ISABEL ORTIZ HERNANDEZ

[10-06719-SEK13](#)  CARMEN A GIL ROSA

[10-06741-BKT13](#)  ANA D RIVERA and FELIX R RODRIGUEZ

[10-06751-SEK13](#)  JOSE LUIS OTERO FIGUEROA and YAHAIRA MELENDEZ GUZMAN

| | |
|---|---|
| [10-06752-SEK13](#) | ORLANDO PEREZ JUARBE and NANCY NIEVES ROSADO |
| [10-06754-BKT13](#) | ANGEL VILLALAIN IZQUIERDO and MIGDALIA DEL SOCORRO GARCIA LEBRON |
| [10-06815-ESL13](#) | ANGEL A CASTRO RAMOS |
| [10-06904-BKT7](#) | JOHN M JAVIER ZAMBRANA and WILMARIE MALDONADO MARTINEZ |
| [10-06927-BKT13](#) | VICTOR ANTONIO NUNEZ FERNANDEZ and LORAINE REYES ARAMBOLES |
| [10-06945-BKT13](#) | MARISOL RIVERA VEGUILLA |
| [10-06964-SEK13](#) | HECTOR H PENA OTERO |
| [10-06984-BKT13](#) | ROSA MARIA RIVERA GAUTIER and MIGUEL ANGEL MANSO WALKERS |
| [10-06998-SEK13](#) | ROMAN SANTIAGO MEDINA and ADAHILSA JOHANNA BARRIOS VAZQUEZ |
| [10-07039-SEK13](#) | ANIBAL RODRIGUEZ AYALA |
| [10-07046-BKT7](#) | JOSE RAMON ALVAREZ APONTE |
| [10-07109-BKT7](#) | LUIS ANTONIO NARVAEZ CUEVAS and LUZ MARGARITA RULLAN ALAGO |
| [10-07162-ESL13](#) | CRISTOBAL RAMOS JOURDAN |
| [10-07213-SEK13](#) | MELVIN E BAEZ MARTINEZ |

[10-07279-BKT13](#)    SARA MONTES SANTIAGO

[10-07289-MCF13](#)    ARLENE FERNANDEZ GOMEZ

[10-07308-BKT13](#)    YANIRA D BOCANEGRA BAUZA

[10-07322-BKT13](#)    MOISES RIVERA RAMOS

[10-07332-BKT13](#)    TOMAS ROCHE RAMIREZ

[10-07374-ESL13](#)    VIRGEN P MERCADO ALVAREZ

[10-07381-SEK13](#)    CARLOS A ALVARADO ORTIZ

[10-07406-BKT7](#)    JOSE C RAMIREZ GONZALEZ and PRISCILLA LASSISE

[10-07408-BKT13](#)    ORLANDO ALVAREZ OJEDA and WANDA IVELISSE TORRES RIVERA

[10-07435-MCF13](#)    DIGNA GONZALEZ ROSARIO

[10-07437-SEK13](#)    JESUS A DE LA TORRE SOSA

[10-07483-MCF13](#)    ANGIE LIZZETTE MACHAL SEDA

[10-07556-ESL13](#)    MIGUEL BOQUE DALMAU and RAMONITA SANTIAGO DE CASTRO

[10-07559-MCF13](#)    MAGALI L FERNANDEZ LOPEZ

| | |
|---|---|
| [10-07577-ESL13](#) | RICARDO CESTERO LOPATEGUI |
| [10-07615-SEK13](#) | MANUEL RAMOS FLORES |
| [10-07695-ESL13](#) | FRANKIE FIGUEROA FERNANDEZ and REBECCA L LOPEZ LOPEZ |
| [10-07716-ESL13](#) | OLWIN MANUEL DIAZ ROBLES |
| [10-07746-ESL13](#) | JAIME E LOPEZ RIVERA |
| [10-07767-BKT13](#) | MARIA DEL CARMEN SALGADO SANTANA |
| [10-07773-BKT13](#) | ADRIANO JESUS TAVERAS and MARIA C NIEVES CRUZ |
| [10-07774-BKT13](#) | LUIS C VALIDO RODRIGUEZ and ANA R ROGER RODRIGUEZ |
| [10-07860-ESL13](#) | CRUZ MARIA DAVILA BARRETO |
| [10-07867-BKT13](#) | MARIE A CRUZ MELENDEZ |
| [10-07962-SEK13](#) | IVAN R DIAZ IGLESIAS |
| [10-07997-ESL12](#) | FELIPE ANTONIO VARGAS NIEVES and ELBA MONSERRATE VERA VELEZ |
| [10-08022-BKT13](#) | WANDA IVELISSE CARABALLO PAGAN |
| [10-08032-ESL13](#) | MARCOS O AYALA QUINONES and ROSA M VALENTIN SANTIAGO |

| 10-08044-BKT13 | JUAN A ROSADO BRACERO |
| 10-08045-ESL13 | DAVID F CALDERON SABALIER |
| 10-08278-BKT13 | NOEMI MALDONADO FREITES |
| 10-08339-SEK13 | LUIS O GARCIA SALDANA and ELBA L FONTANEZ CRUZ |

**WHEREFORE** the undersigned respectfully requests that this Honorable Court take notice of the foregoing facts and consequently allow counsel to **WITHDRAW** as legal representative for DORAL BANK, grant the requested thirty-day extension to reply to any pending matters and remove the appearing counsel from the mailing matrix in the instant case.

**RESPECTFULLY SUBMITTED**.

In San Juan, Puerto Rico on this 17rd day of November, 2010.

**I HEREBY CERTIFY** that the instant motion was filed using the CM/ECF system which will in turn will notify all parties appearing in the case at bar.

**NAYELI DIAZ FEBLES, ESQ.**
P.O. Box 70308
San Juan, Puerto Rico 00936-8308
Tel. (787) 474-6631
*/s/Nayeli Díaz Febles*
**NAYELI DIAZ FEBLES**
USDC-PR No. 223403
E-mail: quiebras@doralbank./com